| | | |
|---|---|---|
| In re: | § | Case No. 05-64330-RKK |
| | § | |
| Laurel Valley Oil Co. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT
CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

Anthony J. DeGirolamo, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)     All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)     A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $190,972.94 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $1,258,487.72 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $2,797,924.59 | | |

3)     Total gross receipts of $4,056,412.31  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $4,056,412.31 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $8,265,596.90 | $1,602,898.99 | $1,556,935.65 | $743,092.82 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $2,792,686.09 | $2,792,686.09 | $2,792,686.09 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $5,238.50 | $5,238.50 | $5,238.50 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $1,315,814.19 | $235,231.84 | $222,029.09 |
| General Unsecured Claims (from **Exhibit 7**) | $21,798,082.60 | $21,159,713.08 | $8,712,166.00 | $293,365.81 |
| **Total Disbursements** | $30,063,679.50 | $26,876,350.85 | $13,302,258.08 | $4,056,412.31 |

4). This case was originally filed under chapter 11 on 07/27/2005. The case was converted to one under Chapter 7 on 09/15/2005. The case was pending for 148 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 01/17/2018          By:     /s/ Anthony J. DeGirolamo
                                              Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 1200 North Water Street, Uhrichsville, Ohio | 1110-000 | $270,000.00 |
| 125 North Main Street, Uhrichsville, Ohio | 1110-000 | $32,000.00 |
| 126 North Main Street, Uhrichsville | 1110-000 | $307,531.13 |
| 14.25 Acres in Union Twp | 1110-000 | $28,000.00 |
| 819 N Wooster Ave, Dover | 1110-000 | $52,000.00 |
| AMERICAN TITLE | 1110-000 | $48,720.22 |
| Lot No. 164; Freeport, Ohio | 1110-000 | $22,000.00 |
| Lot No. 72 in Freeport | 1110-000 | $55,000.00 |
| Lot Nos. 60, 61, and 62 in Green Township | 1110-000 | $25,000.00 |
| Lots 25 and 26 in Tuscarawas County | 1110-000 | $25,000.00 |
| Lots 6, 7, and 8 in Rush Twp | 1110-000 | $45,000.00 |
| Lots 9 and 10 in Tuscarawas County | 1110-000 | $41,000.00 |
| Reverses Deposit # 135 | 1110-000 | ($48,720.22) |
| ACCOUNTS RECEIVABLE | 1121-000 | $283,230.88 |
| COLLECTION OF ACCOUNTS RECEIVABLE | 1121-000 | $3,532.03 |
| CRABTREE, DONNA | 1121-000 | $252.00 |
| KERWOOD, LORI | 1121-000 | ($228.97) |
| KERWOOD, LORI | 1121-000 | $228.97 |
| NORRIS, GREG A. | 1121-000 | $10,000.00 |
| Reverses Deposit # 18 | 1121-000 | ($100.00) |
| Reverses Deposit # 7 | 1121-000 | ($3,532.03) |
| Reverses Deposit # 75 | 1121-000 | ($10,000.00) |
| Reverses Deposit # 80 | 1121-000 | ($252.00) |
| WHEELER, SHONA | 1121-000 | $100.00 |
| 1-275 Gallon Tank, 1 Pump, 1 Reel and Controls | 1129-000 | $275.00 |
| 1992 International 460 Box Truck | 1129-000 | $6,500.00 |
| 1996 International 490 Box Truck | 1129-000 | $11,000.00 |
| 1998 International 490 Box Truck | 1129-000 | $6,000.00 |
| 1999 Ford SRW Super Duty Pick Up | 1129-000 | $4,500.00 |
| 1999 International Truck | 1129-000 | $35,000.00 |
| 2 Gasboy Dispensers, 2 Satellites | 1129-000 | $1,500.00 |
| 2 Tanks, 2 Arrow Pumps, 2 Reels and Controls | 1129-000 | $1,500.00 |
| 2 Tanks, 2 Pumps | 1129-000 | $1,200.00 |
| 2003 Dodge Pick Up | 1129-000 | $21,000.00 |
| 3 Gasboys, 72 Pumps | 1129-000 | $450.00 |
| 3 Tanks, 3 Pumps | 1129-000 | $1,500.00 |
| CASH | 1129-000 | $15,489.59 |

UST Form 101-7-TDR (10/1/2010)

| | | | |
|---|---|---|---|
| CHASE, JP MORGAN | 1129-000 | | $1,533.33 |
| Fork Lifts | 1129-000 | | $26,000.00 |
| INVENTORY | 1129-000 | | $42,805.50 |
| Miscellaneous Desks, Chairs, and Office Equipment | 1129-000 | | $2,710.00 |
| Miscellaneous Equipment | 1129-000 | | $57,635.00 |
| Mortgage Note, Freeport Ohio | 1129-000 | | $6,300.00 |
| Mortgage Note, Newcomerstown | 1129-000 | | $14,500.00 |
| Old Antique Signs and Pumps | 1129-000 | | $815.00 |
| Reverses Deposit # 36 | 1129-000 | | ($1,533.33) |
| Term Life Policies for Keene and Crystal Marstrell | 1129-000 | | $16,845.11 |
| H & A OIL | 1180-000 | | ($17,468.87) |
| H & A OIL CO. | 1180-000 | | $17,468.87 |
| Real Propety Rents | 1222-000 | | $6,190.50 |
| Reverses Deposit # 107 | 1222-000 | | ($325.00) |
| US POSTAL SERVICE | 1222-000 | | $325.00 |
| TAX REFUNDS | 1224-000 | | $6,779.00 |
| Buckingham, Doolittle & Burroughs Retainer | 1229-000 | | $26,307.15 |
| Insurance Premium Refund | 1229-000 | | $1,991.19 |
| STOCK- Wellpoint/Computershare | 1229-000 | | $173,366.26 |
| US Government Refund | 1229-000 | | $988.90 |
| Preferential & Fraudulent Transfers of Fuel--Julian Perkins | 1241-000 | | $77,500.00 |
| Preferential & Fraudulent Transfers of Fuel--McIntosh Oil | 1241-000 | | $225,000.00 |
| Preferential & Fraudulent Transfers of Fuel--Truck World. | 1241-000 | | $1,050,000.00 |
| Preferential & Fraudulent Transfers of Fuel--Wooster Motor Ways | 1241-000 | | $493,000.00 |
| Preferential Transfers to Purvis Brothers | 1241-000 | | $4,434.86 |
| Preferential/Fraudulent Transfers--Knisley Inc., Makana, Inc., James Knisley. | 1241-000 | | $500,000.00 |
| Safety Kleen Preferential Transfer | 1241-000 | | $6,750.00 |
| Truck Sales & Service Inc. Preferential Transfer | 1241-000 | | $5,943.21 |
| Truck Sales Leasing Ltd Preferential Transfer | 1241-000 | | $6,589.99 |
| Interest Asset | 2600-000 | | $12,284.04 |
| **TOTAL GROSS RECEIPTS** | | | $4,056,412.31 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 22 | First National Bank of Dennison | 4110-000 | $1,125,000.00 | $26,589.07 | $26,589.07 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---:|---:|---:|---:|
| 25 | First National Bank of Dennison | 4110-000 | $1,125,000.00 | $256,826.91 | $256,826.91 | $27,000.00 |
| 26 | First National Bank of Dennison | 4110-000 | $0.00 | $404,101.54 | $404,101.54 | $192,638.03 |
| 33A | Marathon Petroleum Company, LLC | 4110-000 | $5,989,848.10 | $300,000.00 | $300,000.00 | $0.00 |
| 41A | Bjaam Environmental, Inc. | 4110-000 | $12,874.40 | $45,963.34 | $0.00 | $0.00 |
| 42A | Bjaam Environmental, Inc. | 4110-000 | $12,874.40 | $45,963.34 | $45,963.34 | $0.00 |
| | Balance Due on Mortgages/Notes | 4110-000 | $0.00 | $18,720.00 | $18,720.00 | $18,720.00 |
| | Deliquent Real Estate Taxes | 4700-000 | $0.00 | $1,115.10 | $1,115.10 | $1,115.10 |
| | Payoff of First Mortgage | 4110-000 | $0.00 | $273,310.86 | $273,310.86 | $273,310.86 |
| | Payoff of Mortgage to First National | 4110-000 | $0.00 | $224,439.35 | $224,439.35 | $224,439.35 |
| | TUSCARAWAS COUNTY TREASURER | 4800-000 | $0.00 | $5,869.48 | $5,869.48 | $5,869.48 |
| **TOTAL SECURED CLAIMS** | | | $8,265,596.90 | $1,602,898.99 | $1,556,935.65 | $743,092.82 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---:|---:|---:|---:|
| Anthony J. DeGirolamo, Trustee | 2100-000 | NA | $144,942.37 | $144,942.37 | $144,942.37 |
| Anthony J. DeGirolamo, Trustee | 2200-000 | NA | $813.89 | $813.89 | $813.89 |
| ABBOTT MOVING & STORAGE | 2420-000 | NA | $532.98 | $532.98 | $532.98 |
| AMERICAN TITLE ASSOCIATES AGENCY, I | 2420-000 | NA | $2,600.00 | $2,600.00 | $2,600.00 |
| BJAAM ENVIRNMENTAL INC. | 2420-000 | NA | $6,900.00 | $6,900.00 | $6,900.00 |
| CHARLIE COURIER SERVICE | 2420-000 | NA | $46.01 | $46.01 | $46.01 |
| DALES HEATING, COOING & PLUMBING | 2420-000 | NA | $102.50 | $102.50 | $102.50 |
| DALES HEATING, | 2420-000 | NA | $209.50 | $209.50 | $209.50 |

| COOLING & PLUMBING | | | | | |
|---|---|---|---|---|---|
| Document Management & Shredding | 2420-000 | NA | $7,639.28 | $7,639.28 | $7,639.28 |
| GROUP, WESTFIELD | 2420-000 | NA | $6,517.03 | $6,517.03 | $6,517.03 |
| INS., WESTFIELD | 2420-000 | NA | $4,114.60 | $4,114.60 | $4,114.60 |
| Insurance Premium | 2420-000 | NA | $2,854.93 | $2,854.93 | $2,854.93 |
| OHIO DEPARTMENT OF COMMERCE | 2420-000 | NA | $100.00 | $100.00 | $100.00 |
| PROGRAM, NATIONAL FLOOD INS. | 2420-000 | NA | $1,950.00 | $1,950.00 | $1,950.00 |
| SECURE STATE, LLC | 2420-000 | NA | $4,450.00 | $4,450.00 | $4,450.00 |
| STIXS & STONES | 2420-000 | NA | $298.20 | $298.20 | $298.20 |
| TECHNOLOGIES, SOLUTUTIENT | 2420-000 | NA | $44,135.75 | $44,135.75 | $44,135.75 |
| THE STORAGE FACTORY | 2420-000 | NA | $2,228.50 | $2,228.50 | $2,228.50 |
| TREASURER STATE OF OHIO | 2420-000 | NA | $100.00 | $100.00 | $100.00 |
| TREASURER, STATE OF OHIO | 2420-000 | NA | $375.00 | $375.00 | $375.00 |
| WESTFIELD GROUP | 2420-000 | NA | $3,194.49 | $3,194.49 | $3,194.49 |
| WESTFIELD GROUP INSURANCE | 2420-000 | NA | $3,322.54 | $3,322.54 | $3,322.54 |
| WESTFIELD INSURANCE | 2420-000 | NA | $6,381.10 | $6,381.10 | $6,381.10 |
| AMERICAN TITLE | 2500-000 | NA | $238.57 | $238.57 | $238.57 |
| CAMPBELL & ASSOCIATES | 2500-000 | NA | $150.00 | $150.00 | $150.00 |
| Closing Costs and Taxes | 2500-000 | NA | $15,789.14 | $15,789.14 | $15,789.14 |
| Settlement Charges | 2500-000 | NA | $408.00 | $408.00 | $408.00 |
| Pinnacle Bank | 2600-000 | NA | $49,768.21 | $49,768.21 | $49,768.21 |
| Virginia National Bank | 2600-000 | NA | $9,250.27 | $9,250.27 | $9,250.27 |
| UNITED STATES BANKRUPTCY COURT | 2700-000 | NA | $2,558.00 | $2,558.00 | $2,558.00 |
| INTERNAL REVENUE SERVICE | 2810-000 | NA | $6,924.04 | $6,924.04 | $6,924.04 |
| United States Trustee | 2950-000 | NA | $250.00 | $250.00 | $250.00 |
| Anrag Gupta | 2990-000 | NA | $39,280.00 | $39,280.00 | $39,280.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Anurag Gupta | 2990-000 | NA | $45,233.20 | $45,233.20 | $45,233.20 |
| CLERK: UNITED STATES BANKRUPTCY COU | 2990-000 | NA | $27.00 | $27.00 | $27.00 |
| Dr. Anrag Gupta | 2990-000 | NA | $3,934.25 | $3,934.25 | $3,934.25 |
| Dr. Anurag Gupta | 2990-000 | NA | $18,370.37 | $18,370.37 | $18,370.37 |
| FIRST NATIONAL BANK OF DENNISON | 2990-000 | NA | $1,170.54 | $1,170.54 | $1,170.54 |
| HARRISON COUNTY TREASURER | 2990-000 | NA | $584.89 | $584.89 | $584.89 |
| HILL COURT REPORTERS | 2990-000 | NA | $477.50 | $477.50 | $477.50 |
| IKON Office Solutions--Akron | 2990-000 | NA | $709.29 | $709.29 | $709.29 |
| INDEPENDENT COURT REPORTING | 2990-000 | NA | $790.85 | $790.85 | $790.85 |
| INDEPENDENT COURT REPORTING SERVICE | 2990-000 | NA | $5,131.60 | $5,131.60 | $5,131.60 |
| INDEPENDENT REPORTING SERVICE | 2990-000 | NA | $10,223.90 | $10,223.90 | $10,223.90 |
| INDEPENDENT REPORTING SERVICES | 2990-000 | NA | $1,914.60 | $1,914.60 | $1,914.60 |
| Jarod L. Nottingham | 2990-000 | NA | $5,384.76 | $5,384.76 | $5,384.76 |
| Jarod Nottingham | 2990-000 | NA | $23,564.00 | $23,564.00 | $23,564.00 |
| JP MORGAN CHASE BANK | 2990-000 | NA | $716.75 | $716.75 | $716.75 |
| LEGAL ELECTRONIC RECORDING, INC. | 2990-000 | NA | $531.00 | $531.00 | $531.00 |
| Mr. Jarod Nottingham | 2990-000 | NA | $2,462.50 | $2,462.50 | $2,462.50 |
| NOTTINGHAM, JAROD | 2990-000 | NA | $2,437.50 | $2,437.50 | $2,437.50 |
| NOTTINGHAM, JAROD L. | 2990-000 | NA | $3,100.00 | $3,100.00 | $3,100.00 |
| NOTTINGHAM, MR. JAROD | 2990-000 | NA | $3,362.50 | $3,362.50 | $3,362.50 |
| Parise & Associates | 2990-000 | NA | $2,916.56 | $2,916.56 | $2,916.56 |
| Records Deposition Service | 2990-000 | NA | $170.00 | $170.00 | $170.00 |
| SecureState LLC | 2990-000 | NA | $3,740.00 | $3,740.00 | $3,740.00 |
| SOLUTIONS, IKON OFFICE | 2990-000 | NA | $7,741.24 | $7,741.24 | $7,741.24 |

| | | | | | |
|---|---|---|---|---|---|
| THE FIRST NATIONAL BANK OF DENNISON | 2990-000 | NA | $266.45 | $266.45 | $266.45 |
| THE HUNTINGTON NATIONAL BANK | 2990-000 | NA | $235.95 | $235.95 | $235.95 |
| TWO MEN & A TRUCK | 2990-000 | NA | $279.00 | $279.00 | $279.00 |
| Two Men and a Truck | 2990-000 | NA | $325.50 | $325.50 | $325.50 |
| WARD, FRANTZ | 2990-000 | NA | $75.44 | $75.44 | $75.44 |
| WESBANCO | 2990-000 | NA | $191.75 | $191.75 | $191.75 |
| WESBANCO BANK | 2990-000 | NA | $1,542.75 | $1,542.75 | $1,542.75 |
| WESBANCO BANK INC. | 2990-000 | NA | $812.00 | $812.00 | $812.00 |
| Attorney for Trustee | 3210-000 | NA | $163,641.00 | $163,641.00 | $163,641.00 |
| Black McCuskey Fees, Attorney for Trustee | 3210-000 | NA | $579,049.90 | $579,049.90 | $579,049.90 |
| Attorney's Fees, Attorney for Trustee | 3210-000 | NA | $34,420.47 | $34,420.47 | $34,420.47 |
| Atty Fees, Attorney for Trustee | 3210-000 | NA | $347,242.50 | $347,242.50 | $347,242.50 |
| Atty's Fees, Attorney for Trustee | 3210-000 | NA | $29,420.00 | $29,420.00 | $29,420.00 |
| BLACK MCCUSKEY SOUERS & ARBAUGH, Attorney for Trustee | 3210-000 | NA | $64,046.03 | $64,046.03 | $64,046.03 |
| Black, McCuskey, Souers & Arbaugh, Attorney for Trustee | 3210-000 | NA | $175,000.00 | $175,000.00 | $175,000.00 |
| DAY KETTERER LTD, Attorney for Trustee | 3210-000 | NA | $1,621.50 | $1,621.50 | $1,621.50 |
| Attorney for Trustee | 3220-000 | NA | $4,956.09 | $4,956.09 | $4,956.09 |
| Attorney's Expenses, Attorney for Trustee | 3220-000 | NA | $953.97 | $953.97 | $953.97 |
| Atty Expenses, Attorney for Trustee | 3220-000 | NA | $7,891.26 | $7,891.26 | $7,891.26 |
| Atty's Expenses, Attorney for Trustee | 3220-000 | NA | $768.15 | $768.15 | $768.15 |
| Accountant for Trustee | 3410-000 | NA | $34,796.80 | $34,796.80 | $34,796.80 |
| Accountant's Fees, Accountant for Trustee | 3410-000 | NA | $51,337.25 | $51,337.25 | $51,337.25 |
| SS&G Accountant's Fees, Accountant for Trustee | 3410-000 | NA | $204,695.34 | $204,695.34 | $204,695.34 |
| Accountant's Fees, | 3410-000 | NA | $97,423.00 | $97,423.00 | $97,423.00 |

| | | | | | |
|---|---|---|---|---|---|
| Accountant for Trustee | | | | | |
| Acct Fees, Accountant for Trustee | 3410-000 | NA | $175,727.85 | $175,727.85 | $175,727.85 |
| REA & ASSOC., Accountant for Trustee | 3410-000 | NA | $3,830.00 | $3,830.00 | $3,830.00 |
| RMG Consulting, Accountant for Trustee | 3410-000 | NA | $10.00 | $10.00 | $10.00 |
| SS & G, Accountant for Trustee | 3410-000 | NA | $240,000.00 | $240,000.00 | $240,000.00 |
| Accountant for Trustee | 3420-000 | NA | $56.93 | $56.93 | $56.93 |
| Accountant's Expenses, Accountant for Trustee | 3420-000 | NA | $461.37 | $461.37 | $461.37 |
| Accounant's Expenses, Accountant for Trustee | 3420-000 | NA | $294.52 | $294.52 | $294.52 |
| Accountant's Expenses, Accountant for Trustee | 3420-000 | NA | $363.95 | $363.95 | $363.95 |
| Acct Expenses, Accountant for Trustee | 3420-000 | NA | $475.20 | $475.20 | $475.20 |
| Auctioneer's Commissions, Auctioneer for Trustee | 3610-000 | NA | $22,228.55 | $22,228.55 | $22,228.55 |
| Auctioneer's Commissions for Sale of Real Property, Auctioneer for Trustee | 3610-000 | NA | $23,800.00 | $23,800.00 | $23,800.00 |
| Auctioneer's Expenses, Auctioneer for Trustee | 3620-000 | NA | $10,878.50 | $10,878.50 | $10,878.50 |
| Auctioneer's Expenses for Sale of Real Property, Auctioneer for Trustee | 3620-000 | NA | $447.42 | $447.42 | $447.42 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $2,792,686.09 | $2,792,686.09 | $2,792,686.09 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JULIAN PERKINS, INC., Other Prior Chapter Administrative | 6990-000 | NA | $5,238.50 | $5,238.50 | $5,238.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $5,238.50 | $5,238.50 | $5,238.50 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Internal Revenue Service | 5800-000 | $0.00 | $13,871.60 | $0.00 | $0.00 |
| 4A | OHIO DEPT OF TAXATION | 5800-000 | $0.00 | $1,015,634.42 | $0.00 | $0.00 |
| 5A | OHIO DEPT OF TAXATION | 5800-000 | $0.00 | $230.94 | $0.00 | $0.00 |
| 6 | OHIO BUREAU OF WORKERS' COMPENSATIO N | 5800-000 | $0.00 | $4,194.59 | $0.00 | $0.00 |
| 30 | Internal Revenue Service | 5800-000 | $0.00 | $13,202.75 | $13,202.75 | $0.00 |
| 37A | OHIO DEPT OF TAXATION | 5800-000 | $0.00 | $255,707.39 | $211,756.33 | $211,756.33 |
| 46 | City of Uhrichsville | 5800-000 | $0.00 | $24.84 | $24.84 | $24.84 |
| 49 | OHIO BUREAU OF WORKERS' COMPENSATIO N | 5800-000 | $0.00 | $3,309.21 | $3,309.21 | $3,309.21 |
| 54A | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $2,699.74 | $0.00 | $0.00 |
| | AMERICAN TITLE | 5800-000 | $0.00 | $894.46 | $894.46 | $894.46 |
| | AMERICAN TITLE | 5800-000 | $0.00 | $340.82 | $340.82 | $340.82 |
| | AMERICAN TITLE | 5800-000 | $0.00 | $68.04 | $68.04 | $68.04 |
| | AMERICAN TITLE | 5800-000 | $0.00 | $679.79 | $679.79 | $679.79 |
| | AMERICAN TITLE | 5800-000 | $0.00 | $1,125.79 | $1,125.79 | $1,125.79 |
| | AMERICAN TITLE | 5800-000 | $0.00 | $428.96 | $428.96 | $428.96 |
| | AMERICAN TITLE | 5800-000 | $0.00 | $86.83 | $86.83 | $86.83 |
| | AMERICAN TITLE ASSOC. | 5800-000 | $0.00 | $205.38 | $205.38 | $205.38 |
| | AMERICAN TITLE ASSOC. | 5800-000 | $0.00 | $160.93 | $160.93 | $160.93 |
| | AMERICAN TITLE | 5800-000 | $0.00 | $1,154.55 | $1,154.55 | $1,154.55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASSOCIATES | | | | | | |
| AMERICAN TITLE ASSOCIATES | 5800-000 | | $0.00 | $1,206.10 | $1,206.10 | $1,206.10 |
| AMERICN TITLE | 5800-000 | | $0.00 | $359.69 | $359.69 | $359.69 |
| AMERICN TITLE | 5800-000 | | $0.00 | $227.37 | $227.37 | $227.37 |
| Cindy Everett | 5300-000 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Crystal L. Marstrell | 5300-000 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Dawn Freeman | 5300-000 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Erica Kinsey | 5300-000 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Eugene R. Jackson | 5300-000 | | $0.00 | $0.00 | $0.00 | $0.00 |
| James C. Kelley | 5300-000 | | $0.00 | $0.00 | $0.00 | $0.00 |
| James M. Moore | 5300-000 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Joy D. McGuire | 5300-000 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Juanita A. Wright | 5300-000 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Keene O. Marstrell, II | 5300-000 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Marlene Henry | 5300-000 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Meggan Spring | 5300-000 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Michael K. Moore | 5300-000 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Nathan Z. Aldergate | 5300-000 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Patrick A. Borovitz | 5300-000 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Phillip Z. Guy | 5300-000 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Reece M. Lawson | 5300-000 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Roy L. Randolph | 5300-000 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Ryan Rainsberger | 5300-000 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Scott M. Spencer | 5300-000 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Todd Giumenti | 5300-000 | | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $1,315,814.19 | $235,231.84 | $222,029.09 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Petro Canada America | 7100-000 | $0.00 | $45,602.20 | $45,602.20 | $1,544.01 |
| 3 | TRUCK SALES LEASING | 7100-000 | $23,207.75 | $22,269.20 | $0.00 | $0.00 |
| 4B | Ohio Dept of Taxation | 7300-000 | $0.00 | $1,015,634.42 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5B | Ohio Dept of Taxation | 7300-000 | $0.00 | $230.94 | $0.00 | $0.00 |
| 7 | American Electric Power | 7100-000 | $1,686.45 | $644.59 | $644.59 | $20.84 |
| | UNITED STATES BANKRUPTCY COURT (Claim No. 7; American Electric Power) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.99 |
| 8 | American Electric Power | 7100-000 | $1,686.45 | $956.04 | $956.04 | $30.91 |
| | UNITED STATES BANKRUPTCY COURT (Claim No. 8; American Electric Power) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.46 |
| 9 | AVAYA | 7100-000 | $485.52 | $434.08 | $434.08 | $14.04 |
| | UNITED STATES BANKRUPTCY COURT (Claim No. 9; AVAYA) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.66 |
| 10 | AVAYA | 7100-000 | $485.52 | $196.82 | $196.82 | $6.36 |
| | UNITED STATES BANKRUPTCY COURT (Claim No. 10; AVAYA) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.30 |
| 12 | TWIN CITY WATER DEPT. | 7100-000 | $70.60 | $251.36 | $251.36 | $8.13 |
| | UNITED STATES BANKRUPTCY COURT (Claim No. 12; TWIN CITY WATER DEPT.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.38 |
| 13 | PURVIS BROTHERS | 7100-000 | $3,111.33 | $3,150.22 | $3,150.22 | $101.86 |
| | UNITED STATES BANKRUPTCY COURT (Claim No. 13; PURVIS BROTHERS) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.80 |
| 14 | GARAWAY SCHOOL DISTRICT | 7100-000 | $3,452.97 | $3,452.97 | $3,452.97 | $116.91 |
| 15 | NORTH CANTON TRANSFER | 7100-000 | $4,350.74 | $1,458.83 | $1,458.83 | $47.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | UNITED STATES BANKRUPTCY COURT (Claim No. 15; NORTH CANTON TRANSFER) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.22 |
| 16 | LINDNER, WEAVER & CRANE LLP | 7100-000 | $450.00 | $450.00 | $450.00 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 16; LINDNER, WEAVER & CRANE LLP) | 7100-001 | $0.00 | $0.00 | $0.00 | $14.55 |
| | UNITED STATES BANKRUPTCY COURT (Claim No. 16; LINDNER, WEAVER & CRANE LLP) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.69 |
| 17 | SUPERIOR TANK & TRAILER | 7100-000 | $212.47 | $212.47 | $212.47 | $6.87 |
| | UNITED STATES BANKRUPTCY COURT (Claim No. 17; SUPERIOR TANK & TRAILER) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.32 |
| 18 | PATTERSON'S LAWN SERVICE | 7100-000 | $190.00 | $190.00 | $190.00 | $6.14 |
| | UNITED STATES BANKRUPTCY COURT (Claim No. 18; PATTERSON'S LAWN SERVICE) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.29 |
| 19 | RELIANCE LABEL SOLUTIONS | 7100-000 | $90.04 | $90.04 | $90.04 | $2.91 |
| | UNITED STATES BANKRUPTCY COURT (Claim No. 19; | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | RELIANCE LABEL SOLUTIONS) | | | | | |
| 20 | RICHARD AND DOROTHY GARABRANDT | 7100-000 | $108.94 | $0.00 | $0.00 | $0.00 |
| 21 | LYNN ARNOLD | 7100-000 | $75.00 | $87.50 | $87.50 | $2.83 |
| | UNITED STATES BANKRUPTCY COURT (Claim No. 21; LYNN ARNOLD) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| 23 | First National Bank of Dennison | 7100-000 | $1,125,000.00 | $36,520.66 | $36,520.66 | $1,236.52 |
| 24 | DALE'S HEATING/COOLING | 7100-000 | $83.46 | $83.46 | $83.46 | $2.70 |
| | UNITED STATES BANKRUPTCY COURT (Claim No. 24; DALE'S HEATING/COOLING) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| 27 | STANWADE METAL PRODUCTS | 7100-000 | $717.87 | $717.87 | $717.87 | $23.21 |
| | UNITED STATES BANKRUPTCY COURT (Claim No. 27; STANWADE METAL PRODUCTS) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.10 |
| 28 | JOHN M. ALLEN CO. | 7100-000 | $592.90 | $592.90 | $592.90 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 28; JOHN M. ALLEN CO.) | 7100-001 | $0.00 | $0.00 | $0.00 | $19.17 |
| | UNITED STATES BANKRUPTCY COURT (Claim No. 28; JOHN M. ALLEN CO.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.90 |
| 29 | CLIFFORD COCHRAN JR. | 7100-000 | $264.00 | $264.00 | $264.00 | $8.54 |
| | UNITED STATES BANKRUPTCY | 7100-001 | $0.00 | $0.00 | $0.00 | $0.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COURT (Claim No. 29; CLIFFORD COCHRAN JR.) | | | | | |
| 31 | ELLA TOOLE | 7100-000 | $156.00 | $156.00 | $156.00 | $0.00 |
| | UNITED STATES BANKRUPTCY COURT (Claim No. 31; ELLA TOOLE) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.24 |
| | UNITED STATES BANKRUPTCY COURT (Claim No. 31; ELLA TOOLE) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.04 |
| 32 | KNISELY, INC. | 7100-000 | $1,216,275.88 | $1,160,547.73 | $0.00 | $0.00 |
| 33B | Marathon Petroleum Company, LLC | 7100-000 | $5,989,848.10 | $6,361,098.70 | $6,361,098.70 | $215,373.98 |
| 34 | WOOSTER MOTOR WAYS, INC. | 7100-000 | $51,262.28 | $14,393.81 | $14,393.81 | $487.35 |
| 35 | WOOSTER MOTOR WAYS, INC. | 7100-000 | $51,262.28 | $570,703.26 | $570,703.26 | $18,453.25 |
| | UNITED STATES BANKRUPTCY COURT (Claim No. 35; WOOSTER MOTOR WAYS, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $869.61 |
| 36 | BONIFAY HOME SUPPLY | 7100-000 | $45.78 | $48.57 | $48.57 | $1.57 |
| | UNITED STATES BANKRUPTCY COURT (Claim No. 36; BONIFAY HOME SUPPLY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.07 |
| 37B | Ohio Dept of Taxation | 7300-000 | $0.00 | $255,707.39 | $43,951.06 | $0.00 |
| 38 | Truck World, Inc. | 7100-000 | $1,117,447.60 | $1,136,190.20 | $0.00 | $0.00 |
| 39 | Internal Revenue Service | 7100-000 | | $202.75 | $0.00 | $0.00 |
| 40 | TONY'S 76 | 7100-000 | $10,165.85 | $10,265.85 | $10,265.85 | $347.58 |
| 41B | Bjaam Environmental, Inc. | 7100-000 | $12,874.40 | $55,152.62 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 42B | Bjaam Environmental, Inc. | 7100-000 | $12,874.40 | $55,152.62 | $55,152.62 | $1,867.36 |
| 43 | COCA-COLA ENTERPRISE | 7100-000 | $510.50 | $672.60 | $672.60 | $21.75 |
| | UNITED STATES BANKRUPTCY COURT (Claim No. 43; COCA-COLA ENTERPRISE) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.02 |
| 44 | BAKER HI-WAY EXPRESS, INC. | 7100-000 | $5,265,901.54 | $5,135,925.00 | $0.00 | $0.00 |
| 45 | PERKINS OIL COMPANY | 7100-000 | $2,296,299.36 | $3,706,167.81 | $0.00 | $0.00 |
| 47 | CSX CORPORATION | 7200-000 | $0.00 | $1,920.00 | $1,920.00 | $0.00 |
| 48 | MIDVALE TRUCK SALES & SERVICE | 7200-000 | $1,014.31 | $1,697.52 | $1,697.52 | $0.00 |
| 50 | SAFETY KLEEN SYSTEMS, INC. | 7100-000 | $164,396.50 | $6,750.00 | $6,750.00 | $218.26 |
| | UNITED STATES BANKRUPTCY COURT (Claim No. 50; SAFETY KLEEN SYSTEMS, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $10.28 |
| 51 | KNISELY, INC. | 7100-000 | $1,216,275.88 | $327,200.00 | $327,200.00 | $11,078.33 |
| 52 | James Knisely | 7100-000 | $0.00 | $172,800.00 | $172,800.00 | $5,850.66 |
| 53 | Truck World, Inc. | 7100-000 | $1,117,447.60 | $1,050,000.00 | $1,050,000.00 | $35,550.88 |
| 54B | INTERNAL REVENUE SERVICE | 7300-000 | $0.00 | $3,470.08 | $0.00 | $0.00 |
| | 7-Up | 7100-000 | $550.75 | $0.00 | $0.00 | $0.00 |
| | AFLAC | 7100-000 | $105.52 | $0.00 | $0.00 | $0.00 |
| | Albert Emerick | 7100-000 | $196.00 | $0.00 | $0.00 | $0.00 |
| | Alltel Corporation | 7100-000 | $850.90 | $0.00 | $0.00 | $0.00 |
| | Alltel Publishing | 7100-000 | $86.22 | $0.00 | $0.00 | $0.00 |
| | Amanda Rankin | 7100-000 | $0.34 | $0.00 | $0.00 | $0.00 |
| | Amber Wood Manor | 7100-000 | $41.82 | $0.00 | $0.00 | $0.00 |
| | Annie Pearl Stull | 7100-000 | $24.28 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $513.88 | $0.00 | $0.00 | $0.00 |
| | Baltic 76 | 7100-000 | $2,391.66 | $0.00 | $0.00 | $0.00 |
| | Berner Trucking, | 7100-000 | $12,061.70 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Inc. | | | | | |
| | Berniece West | 7100-000 | $0.43 | $0.00 | $0.00 | $0.00 |
| | Betty J. Hooker | 7100-000 | $19.72 | $0.00 | $0.00 | $0.00 |
| | Bonnie Steiner | 7100-000 | $8.60 | $0.00 | $0.00 | $0.00 |
| | C.H. Bradshaw | 7100-000 | $96.42 | $0.00 | $0.00 | $0.00 |
| | Carol Kitsch | 7100-000 | $264.00 | $0.00 | $0.00 | $0.00 |
| | Carole Parrish | 7100-000 | $68.70 | $0.00 | $0.00 | $0.00 |
| | Clyde and Joyce Wallace | 7100-000 | $0.81 | $0.00 | $0.00 | $0.00 |
| | Crystal Springs Water | 7100-000 | $55.65 | $0.00 | $0.00 | $0.00 |
| | Cynthia Grandison | 7100-000 | $140.56 | $0.00 | $0.00 | $0.00 |
| | Dallas and Mavis Cox | 7100-000 | $1.58 | $0.00 | $0.00 | $0.00 |
| | David Healey | 7100-000 | $6.00 | $0.00 | $0.00 | $0.00 |
| | Dominion East Ohio | 7100-000 | $98.36 | $0.00 | $0.00 | $0.00 |
| | Donald R. Rollic, Sr. | 7100-000 | $27.25 | $0.00 | $0.00 | $0.00 |
| | Ed Hennis | 7100-000 | $158.36 | $0.00 | $0.00 | $0.00 |
| | Elizabeth Watson | 7100-000 | $15.00 | $0.00 | $0.00 | $0.00 |
| | First Class Transport | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| | Fourth Street Car Wash | 7100-000 | $481.28 | $0.00 | $0.00 | $0.00 |
| | Frances Stimmel | 7100-000 | $0.66 | $0.00 | $0.00 | $0.00 |
| | Franklin Township Trustees | 7100-000 | $266.20 | $0.00 | $0.00 | $0.00 |
| | Gary and Elizabeth Housler | 7100-000 | $29.47 | $0.00 | $0.00 | $0.00 |
| | Gary McBride | 7100-000 | $17.73 | $0.00 | $0.00 | $0.00 |
| | George Campbell, Treasurer | 7100-000 | $873.32 | $0.00 | $0.00 | $0.00 |
| | Hennis Care Centre | 7100-000 | $13.87 | $0.00 | $0.00 | $0.00 |
| | Hopedale Mill | 7100-000 | $250.27 | $0.00 | $0.00 | $0.00 |
| | Houghton International | 7100-000 | $60,965.25 | $0.00 | $0.00 | $0.00 |
| | Howard Landkrohn | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| | Howes & Son Excavating | 7100-000 | $4.01 | $0.00 | $0.00 | $0.00 |
| | J&J Refuse | 7100-000 | $320.82 | $0.00 | $0.00 | $0.00 |
| | J.P. Morgan Chase Bank N.A. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| James Basiletti | 7100-000 | $1.11 | $0.00 | $0.00 | $0.00 |
| James D. Toole Heating Oil | 7100-000 | $672.00 | $0.00 | $0.00 | $0.00 |
| James G. Bonner | 7100-000 | $264.00 | $0.00 | $0.00 | $0.00 |
| Janet Hanlon | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Janie Doolin | 7100-000 | $325.00 | $0.00 | $0.00 | $0.00 |
| Jason Greer | 7100-000 | $3.50 | $0.00 | $0.00 | $0.00 |
| Jeffrey and Debra Milligan | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Jennifer Van Fossen | 7100-000 | $133.00 | $0.00 | $0.00 | $0.00 |
| Jeremy Engstrom | 7100-000 | $12.31 | $0.00 | $0.00 | $0.00 |
| John and Mary Hammond | 7100-000 | $341.63 | $0.00 | $0.00 | $0.00 |
| Julian W. Perkins | 7100-000 | $85,002.81 | $0.00 | $0.00 | $0.00 |
| Leann Petitte | 7100-000 | $0.30 | $0.00 | $0.00 | $0.00 |
| Lori Stevens | 7100-000 | $1.46 | $0.00 | $0.00 | $0.00 |
| Luk Incorporated | 7100-000 | $54,487.73 | $0.00 | $0.00 | $0.00 |
| LV/PIT Stop Car Wash | 7100-000 | $1,402.37 | $0.00 | $0.00 | $0.00 |
| Makana, Inc. | 7100-000 | $8,021.79 | $0.00 | $0.00 | $0.00 |
| Margaret E. Klinesmith | 7100-000 | $1.36 | $0.00 | $0.00 | $0.00 |
| Mary Sarpolis | 7100-000 | $5.00 | $0.00 | $0.00 | $0.00 |
| McIntosh Oil Company | 7100-000 | $1,698,869.91 | $0.00 | $0.00 | $0.00 |
| Menno Zook | 7100-000 | $9.90 | $0.00 | $0.00 | $0.00 |
| Michelle Burroway | 7100-000 | $15.00 | $0.00 | $0.00 | $0.00 |
| Mildred Sickles | 7100-000 | $141.00 | $0.00 | $0.00 | $0.00 |
| Millersburg Ice | 7100-000 | $114.60 | $0.00 | $0.00 | $0.00 |
| Mobile IBC Service | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Mt. Bethel Community Chapel | 7100-000 | $14.37 | $0.00 | $0.00 | $0.00 |
| Natalie Kochte | 7100-000 | $5.48 | $0.00 | $0.00 | $0.00 |
| Nathan Jones/Clara Benedict | 7100-000 | $2.06 | $0.00 | $0.00 | $0.00 |
| Nellie I. Durant | 7100-000 | $121.85 | $0.00 | $0.00 | $0.00 |
| Patricia Kauffman | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Pepsi-Cola | 7100-000 | $1,654.80 | $0.00 | $0.00 | $0.00 |
| Philip and Carolyn Dixon | 7100-000 | $272.53 | $0.00 | $0.00 | $0.00 |
| Pitney Bowes | 7100-000 | $168.40 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Predictive Maintenance | 7100-000 | $2,342.44 | $0.00 | $0.00 | $0.00 |
| Rice Oil Company | 7100-000 | $512.74 | $0.00 | $0.00 | $0.00 |
| Richard Smalley | 7100-000 | $0.73 | $0.00 | $0.00 | $0.00 |
| Robert & Shirley Snider | 7100-000 | $10.00 | $0.00 | $0.00 | $0.00 |
| Robert and Barbara Page | 7100-000 | $20.65 | $0.00 | $0.00 | $0.00 |
| Roberts Company | 7100-000 | $462.20 | $0.00 | $0.00 | $0.00 |
| Salvatore Carrino | 7100-000 | $36.30 | $0.00 | $0.00 | $0.00 |
| Sandy and Roy Goddard | 7100-000 | $25.79 | $0.00 | $0.00 | $0.00 |
| SBC Ameritech | 7100-000 | $1,125.23 | $0.00 | $0.00 | $0.00 |
| SOCI Petroleum | 7100-000 | $443.58 | $0.00 | $0.00 | $0.00 |
| Square Deal Auto Parts | 7100-000 | $214.66 | $0.00 | $0.00 | $0.00 |
| Staley Technologies | 7100-000 | $175.73 | $0.00 | $0.00 | $0.00 |
| Stark County Treasurer | 7100-000 | $98.26 | $0.00 | $0.00 | $0.00 |
| Steve and Jill Henry | 7100-000 | $42.70 | $0.00 | $0.00 | $0.00 |
| Steven Rankin | 7100-000 | $21.36 | $0.00 | $0.00 | $0.00 |
| Sue Clauser | 7100-000 | $10.00 | $0.00 | $0.00 | $0.00 |
| Terry G. Anthony | 7100-000 | $42.36 | $0.00 | $0.00 | $0.00 |
| Thomas and Donna Migliore | 7100-000 | $0.68 | $0.00 | $0.00 | $0.00 |
| Thomas Jones | 7100-000 | $2.18 | $0.00 | $0.00 | $0.00 |
| Times Reporter | 7100-000 | $617.01 | $0.00 | $0.00 | $0.00 |
| Tomer's Repair, Inc. | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Travis and Leslie Love | 7100-000 | $2.41 | $0.00 | $0.00 | $0.00 |
| Treasurer for State of Ohio | 7100-000 | $161,255.73 | $0.00 | $0.00 | $0.00 |
| Tuscarawas County Treasurer | 7100-000 | $3,679.52 | $0.00 | $0.00 | $0.00 |
| Tuscarawas Valley Schools | 7100-000 | $36.00 | $0.00 | $0.00 | $0.00 |
| Tusco Grocers | 7100-000 | $281.16 | $0.00 | $0.00 | $0.00 |
| Twin City Automotive | 7100-000 | $84.99 | $0.00 | $0.00 | $0.00 |
| Verizon | 7100-000 | $88.37 | $0.00 | $0.00 | $0.00 |
| Verizon Directories | 7100-000 | $267.20 | $0.00 | $0.00 | $0.00 |
| Village of | 7100-000 | $36.00 | $0.00 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| | Freeport | | | | | |
| | Village of Hopedale | 7100-000 | $139.02 | $0.00 | $0.00 | $0.00 |
| | Village of Scio | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Virginia P. Toole | 7100-000 | $7.18 | $0.00 | $0.00 | $0.00 |
| | WBTC | 7100-000 | $195.00 | $0.00 | $0.00 | $0.00 |
| | William and Deb Voshall | 7100-000 | $48.11 | $0.00 | $0.00 | $0.00 |
| | William and Nancy Housel | 7100-000 | $1.38 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $21,798,082.60 | $21,159,713.08 | $8,712,166.00 | $293,365.81 |

| Case No.: | 05-64330-RKK |
|---|---|
| Case Name: | LAUREL VALLEY OIL CO. |
| For the Period Ending: | 1/17/2018 |

| Trustee Name: | Anthony DeGirolamo |
|---|---|
| Date Filed (f) or Converted (c): | 09/15/2005 (c) |
| §341(a) Meeting Date: | 10/17/2005 |
| Claims Bar Date: | 02/27/2006 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | Lot No. 164; Freeport, Ohio | $50,000.00 | $22,000.00 | | $22,000.00 | FA |
| 2 | Lot No. 6; Freeport, Ohio | $20,000.00 | $0.00 | | $0.00 | FA |
| 3 | Lot Nos. 60, 61, and 62 in Green Township | $75,000.00 | $25,000.00 | | $25,000.00 | FA |
| 4 | 819 N Wooster Ave, Dover | $100,000.00 | $52,000.00 | | $52,000.00 | FA |
| 5 | 14.25 Acres in Union Twp | $100,000.00 | $28,000.00 | | $28,000.00 | FA |
| 6 | Lots 6, 7, and 8 in Rush Twp | $150,000.00 | $45,000.00 | | $45,000.00 | FA |
| 7 | Lots 9 and 10 in Tuscarawas County | $35,000.00 | $41,000.00 | | $41,000.00 | FA |
| 8 | Lots 25 and 26 in Tuscarawas County | $60,000.00 | $25,000.00 | | $25,000.00 | FA |
| 9 | 125 North Main Street, Uhrichsville, Ohio | $300,000.00 | $32,000.00 | | $32,000.00 | FA |
| **Asset Notes:** | Down payment at auction surrenderd by purchaser that failed to close. | | | | | |
| 10 | 1200 North Water Street, Uhrichsville, Ohio | $450,000.00 | $270,000.00 | | $270,000.00 | FA |
| 11 | Real Property located in Newcomerstown, Ohio | $20,972.94 | $0.00 | | $0.00 | FA |
| 12 | Lot No. 72 in Freeport | $12,359.60 | $55,000.00 | | $55,000.00 | FA |
| 13 | Lot No. 129; Uhrichsville, Ohio | Unknown | $0.00 | | $0.00 | FA |
| 14 | CASH | $100.00 | $15,489.59 | | $15,489.59 | FA |
| 15 | Wesbanco Checking Account | $134,000.00 | $0.00 | | $0.00 | FA |
| 16 | Bank One Checking Account | $16,000.00 | $0.00 | | $0.00 | FA |
| 17 | First National Bank of Dennison Checking Account | $0.00 | $0.00 | | $0.00 | FA |
| 18 | Possible Security Deposits with the Ohio Lottery **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 19 | Possible Security Deposit with Marathon **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 20 | Old Antique Signs and Pumps | $20,000.00 | $815.00 | | $815.00 | FA |
| 21 | Term Life Policies for Keene and Crystal Marstrell | $0.00 | $16,845.11 | | $16,845.11 | FA |
| 22 | ACCOUNTS RECEIVABLE | $229,999.02 | $283,230.88 | | $283,230.88 | FA |
| 23 | Probate Claims **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 24 | 1992 International 460 Box Truck | $15,000.00 | $6,500.00 | | $6,500.00 | FA |
| 25 | 1996 International 490 Box Truck | $20,000.00 | $11,000.00 | | $11,000.00 | FA |
| 26 | 1998 International 490 Box Truck | $20,000.00 | $6,000.00 | | $6,000.00 | FA |

| Case No.: | 05-64330-RKK | | | Trustee Name: | Anthony DeGirolamo |
| Case Name: | LAUREL VALLEY OIL CO. | | | Date Filed (f) or Converted (c): | 09/15/2005 (c) |
| For the Period Ending: | 1/17/2018 | | | §341(a) Meeting Date: | 10/17/2005 |
| | | | | Claims Bar Date: | 02/27/2006 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 27 | 1999 Ford SRW Super Duty Pick Up | $9,000.00 | $4,500.00 | | $4,500.00 | FA |
| 28 | 1999 International Truck | $30,000.00 | $35,000.00 | | $35,000.00 | FA |
| 29 | 2003 Dodge Pick Up | $22,000.00 | $21,000.00 | | $21,000.00 | FA |
| 30 | GMC Truck at Truck Sales                          (u) | Unknown | $0.00 | | $0.00 | FA |
| 31 | Fork Lifts                                        (u) | Unknown | $26,000.00 | | $26,000.00 | FA |
| 32 | Miscellaneous Desks, Chairs, and Office Equipment | $5,000.00 | $2,710.00 | | $2,710.00 | FA |
| 33 | 1 Canopy and 2 Pumps | Unknown | $0.00 | | $0.00 | FA |
| | **Asset Notes:**    Baltic 76,  Not able to be sold under debtor's terms of contract. | | | | | |
| 34 | 1 Canopy, 2 Pumps, 2 Wayne 395 | Unknown | $0.00 | | $0.00 | FA |
| | **Asset Notes:**    Tony's 76 | | | | | |
| 35 | 1 Canopy, 3 Gil Barko Pumps | Unknown | $0.00 | | $0.00 | FA |
| | **Asset Notes:**    Pit Stop Car Wash | | | | | |
| 36 | 1-275 Gallon Tank, 1 Pump, 1 Reel and Controls | Unknown | $275.00 | | $275.00 | FA |
| | **Asset Notes:**    Tuscarawas Valley Schools | | | | | |
| 37 | 2-1000 Gal. Tanks, 2 Pumps, 1 Grease Gun, 1 Air Cm | Unknown | $0.00 | | $0.00 | FA |
| | **Asset Notes:**    Claymont City Schools, not able to be sold under debtor's terms of contract. | | | | | |
| 38 | 2 Gasboy Dispensers, 2 Satellites | Unknown | $1,500.00 | | $1,500.00 | FA |
| | **Asset Notes:**    Burner Trucking Co. | | | | | |
| 39 | 2 Tanks, 2 Pumps | Unknown | $1,200.00 | | $1,200.00 | FA |
| | **Asset Notes:**    Indian Valley Schools | | | | | |
| 40 | 2 Tanks, 2 Arrow Pumps, 2 Reels and Controls | Unknown | $1,500.00 | | $1,500.00 | FA |
| | **Asset Notes:**    Harrison County Highway | | | | | |
| 41 | 3 Gasboys, 72 Pumps | Unknown | $450.00 | | $450.00 | FA |
| | **Asset Notes:**    Commonwealth Aluminum | | | | | |
| 42 | 3 Tanks, 3 Pumps | Unknown | $1,500.00 | | $1,500.00 | FA |
| | **Asset Notes:**    Rush Fire Department | | | | | |
| 43 | Lab Equipment, Tank | Unknown | $0.00 | | $0.00 | FA |
| | **Asset Notes:**    Truck Sales | | | | | |
| 44 | Miscellaneous Equipment | $5,000.00 | $57,635.00 | | $57,635.00 | FA |

| Case No.: | 05-64330-RKK | Trustee Name: | Anthony DeGirolamo |
|---|---|---|---|
| Case Name: | LAUREL VALLEY OIL CO. | Date Filed (f) or Converted (c): | 09/15/2005 (c) |
| For the Period Ending: | 1/17/2018 | §341(a) Meeting Date: | 10/17/2005 |
| | | Claims Bar Date: | 02/27/2006 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 45 | INVENTORY | $10,000.00 | $42,805.50 | | $42,805.50 | FA |
| 46 | INVENTORY- Roberts Oil (u) | Unknown | $0.00 | | $0.00 | FA |
| 47 | PARTNERSHIPS (u) | Unknown | $0.00 | | $0.00 | FA |
| 48 | 126 North Main Street, Uhrichsville | $300,000.00 | $307,531.13 | | $307,531.13 | FA |
| **Asset Notes:** Purchase price for asset from sale that closed. | | | | | | |
| 49 | Mortgage Note, Freeport Ohio (u) | Unknown | $6,300.00 | | $6,300.00 | FA |
| 50 | Mortgage Note, Newcomerstown (u) | Unknown | $14,500.00 | | $14,500.00 | FA |
| 51 | TAX REFUNDS (u) | $0.00 | $6,779.00 | | $6,779.00 | FA |
| 52 | STOCK- Wellpoint/Computershare (u) | Unknown | $173,366.26 | | $173,366.26 | FA |
| 53 | Buckingham, Doolittle & Burroughs Retainer (u) | $0.00 | $26,307.15 | | $26,307.15 | FA |
| **Asset Notes:** Debtor's counsel retainer balance refund. | | | | | | |
| 54 | Preferential Transfers to Purvis Brothers (u) | Unknown | $4,434.86 | | $4,434.86 | FA |
| 55 | Real Propety Rents (u) | $0.00 | $6,190.50 | | $6,190.50 | FA |
| 56 | Safety Kleen Preferential Transfer (u) | $0.00 | $6,750.00 | | $6,750.00 | FA |
| **Asset Notes:** Preferential Transfer | | | | | | |
| 57 | Truck Sales & Service Inc. Preferential Transfer (u) | $0.00 | $5,943.21 | | $5,943.21 | FA |
| 58 | Truck Sales Leasing Ltd Preferential Transfer (u) | $0.00 | $6,589.99 | | $6,589.99 | FA |
| 59 | Insurance Premium Refund (u) | $0.00 | $1,991.19 | | $1,991.19 | FA |
| 60 | US Government Refund (u) | $0.00 | $988.90 | | $988.90 | FA |
| 61 | Preferential/Fraudulent Transfers--Knisley Inc., Makana, Inc., James Knisley. (u) | $0.00 | $500,000.00 | | $500,000.00 | FA |
| 62 | Preferential & Fraudulent Transfers of Fuel- -Truck World. (u) | Unknown | $1,050,000.00 | | $1,050,000.00 | FA |
| 63 | Preferential & Fraudulent Transfers of Fuel- -McIntosh Oil (u) | Unknown | $225,000.00 | | $225,000.00 | FA |
| 64 | Preferential & Fraudulent Transfers of Fuel- -Julian Perkins (u) | $0.00 | $77,500.00 | | $77,500.00 | FA |
| 65 | Preferential & Fraudulent Transfers of Fuel- -Wooster Motor Ways (u) | $0.00 | $493,000.00 | | $493,000.00 | FA |
| 66 | Subsequent Transferee Claim--McIntosh Oil to Santmeyer Oil (u) | $0.00 | $0.00 | | $0.00 | FA |
| INT | Interest Asset (u) | Unknown | Unknown | | $12,284.04 | FA |

| | | |
|---|---|---|
| **Case No.:** | 05-64330-RKK | |
| **Case Name:** | LAUREL VALLEY OIL CO. | |
| **For the Period Ending:** | 1/17/2018 | |

| | |
|---|---|
| **Trustee Name:** | Anthony DeGirolamo |
| **Date Filed (f) or Converted (c):** | 09/15/2005 (c) |
| **§341(a) Meeting Date:** | 10/17/2005 |
| **Claims Bar Date:** | 02/27/2006 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **TOTALS (Excluding unknown value)** | | | | | **Gross Value of Remaining Assets** |
| | $2,209,431.56 | $4,044,128.27 | | $4,056,412.31 | $0.00 |

**Major Activities affecting case closing:**

06/23/2016    Julian Perkins case is last to wind up--in negotiations.

06/30/2015    Final adversary proceedings being prosecuted: McIntosh OIl & Julian Perkins.  McIntosh to go to trial 2015.

06/30/2014    Prosecuting fraudulent transfer claims against McIntosh Oil, Julian Perkins, and Wooster Motor Ways.  McIntosh Adv. Pro. proceeding on Count I, pretrial set for Oct. 8, 2014.  Julian
Perkins Adv. Pro. stayed p[ending outcome of McIntosh case.
First National Bank of Dennison has liens on all Personal Property except for the vehicles.

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 01/31/2008 | **Current Projected Date Of Final Report (TFR):** | 12/31/2017 |

/s/ ANTHONY DEGIROLAMO
_____
ANTHONY DEGIROLAMO

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 05-64330-RKK |
| Case Name: | LAUREL VALLEY OIL CO. |
| Primary Taxpayer ID #: | **-***1630 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/27/2005 |
| For Period Ending: | 1/17/2018 |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | STERLING BANK |
| Certificate of Deposits Acct #: | ******1794 |
| Account Title: | Main CD |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/17/2009 | | Transfer From  Acct#******4330 | Transfer to CD | 9999-000 | $148,440.00 | | $148,440.00 |
| 12/24/2009 | | Transfer From ******4330 | Transfer to CD | 9999-000 | $150,000.00 | | $298,440.00 |
| 01/06/2010 | | Transfer To Acct#******4330 | Transfer for Expert Witness Fees | 9999-000 | | $42,005.00 | $256,435.00 |
| 03/01/2010 | | Transfer To Acct#******4330 | Transfer for Expert Witness Fees | 9999-000 | | $18,032.87 | $238,402.13 |
| 05/19/2010 | | Transfer To Acct#******4330 | Expert Witness Fees--Jarod Nottingham | 9999-000 | | $3,425.00 | $234,977.13 |
| 07/06/2010 | (22) | Tuscarawas County Court | Accounts collection | 1121-000 | $6.93 | | $234,984.06 |
| 10/01/2010 | | Transfer To Acct#******4330 | Transfer for Expert Witness Fees | 9999-000 | | $4,850.00 | $230,134.06 |
| 10/16/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $1,459.87 | | $231,593.93 |
| 12/06/2010 | | Transfer To Acct#******4330 | Sixth BMSA Interim Fee Application & Fifth SS&G Interim Fee Application | 9999-000 | | $130,000.00 | $101,593.93 |
| 12/06/2010 | | Black McCuskey Souers & Arbaugh | Sixth Interim Fee Application | 3210-000 | | $65,000.00 | $36,593.93 |
| 12/06/2010 | | VOID: Black McCuskey Souers & Arbaugh | Void | 3210-003 | | ($65,000.00) | $101,593.93 |
| 12/29/2010 | | Black McCuskey Souers & Arbaugh | Truck World Settlement | * | $266,254.76 | | $367,848.69 |
| | {62} | | Preferential & Fraudulent Transfers of Fuel | $1,050,000.00 | 1241-000 | | | $367,848.69 |
| | | | SS&G Accountant's Fees | $(204,695.34) | 3410-000 | | | $367,848.69 |
| | | | Black McCuskey Fees | $(579,049.90) | 3210-000 | | | $367,848.69 |
| 12/29/2010 | | Transfer From  Acct#******4330 | Transfer to CD | 9999-000 | $440.53 | | $368,289.22 |
| 08/23/2011 | (INT) | STERLING BANK | Account Closing Interest As Of 8/23/2011 | 1270-000 | $276.43 | | $368,565.65 |
| 08/23/2011 | | Transfer To: MMA # ******4330 | Transfer to Close Account | 9999-000 | | $368,565.65 | $0.00 |
| | | | | SUBTOTALS | $566,878.52 | $566,878.52 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 05-64330-RKK |
| Case Name: | LAUREL VALLEY OIL CO. |
| Primary Taxpayer ID #: | **-***1630 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/27/2005 |
| For Period Ending: | 1/17/2018 |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | STERLING BANK |
| Certificate of Deposits Acct #: | ******1794 |
| Account Title: | Main CD |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Tran Code | Deposit $ | Disbursement $ | Balance |
| | | TOTALS: | | | $566,878.52 | $566,878.52 | $0.00 |
| | | Less: Bank transfers/CDs | | | $298,880.53 | $566,878.52 | |
| | | Subtotal | | | $267,997.99 | $0.00 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $267,997.99 | $0.00 | |

| For the period of 7/27/2005 to 1/17/2018 | | For the entire history of the account between 10/17/2009 to 1/17/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,051,743.23 | Total Compensable Receipts: | $1,051,743.23 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,051,743.23 | Total Comp/Non Comp Receipts: | $1,051,743.23 |
| Total Internal/Transfer Receipts: | $298,880.53 | Total Internal/Transfer Receipts: | $298,880.53 |
| | | | |
| Total Compensable Disbursements: | $783,745.24 | Total Compensable Disbursements: | $783,745.24 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $783,745.24 | Total Comp/Non Comp Disbursements: | $783,745.24 |
| Total Internal/Transfer Disbursements: | $566,878.52 | Total Internal/Transfer Disbursements: | $566,878.52 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 05-64330-RKK | |
| **Case Name:** | LAUREL VALLEY OIL CO. | |
| **Primary Taxpayer ID #:** | **-***1630 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/27/2005 | |
| **For Period Ending:** | 1/17/2018 | |

| | |
|---|---|
| **Trustee Name:** | Anthony DeGirolamo |
| **Bank Name:** | Virginia National Bank |
| **Checking Acct #:** | ******5330 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/26/2011 | | STERLING BANK | Transfer Funds | 9999-000 | $368,567.16 | | $368,567.16 |
| 09/01/2011 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $115.72 | $368,451.44 |
| 10/03/2011 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $578.42 | $367,873.02 |
| 11/01/2011 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $596.82 | $367,276.20 |
| 12/01/2011 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $576.57 | $366,699.63 |
| 01/03/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $594.86 | $366,104.77 |
| 02/01/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $592.33 | $365,512.44 |
| 03/01/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $553.16 | $364,959.28 |
| 04/02/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $590.42 | $364,368.86 |
| 05/01/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $570.48 | $363,798.38 |
| 06/01/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $588.54 | $363,209.84 |
| 07/02/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $568.63 | $362,641.21 |
| 07/20/2012 | (65) | Black, McCuskey, Souers & Arbaugh | Wooster Motor Ways Settlement | 1241-000 | $493,000.00 | | $855,641.21 |
| 08/01/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $921.15 | $854,720.06 |
| 09/04/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $1,382.73 | $853,337.33 |
| 09/11/2012 | 5001 | BLACK MCCUSKEY SOUERS & ARBAUGH | 8th Fee App; Docket 347 | * | | $103,835.46 | $749,501.87 |
| | | | Atty Fees                          $(101,266.50) | 3210-000 | | | $749,501.87 |
| | | | Atty Expenses                        $(2,568.96) | 3220-000 | | | $749,501.87 |
| 09/11/2012 | 5002 | SS&G | 7th Fee App; Docket 345 | * | | $109,699.82 | $639,802.05 |
| | | | Acct Fees                          $(109,681.10) | 3410-000 | | | $639,802.05 |
| | | | Acct Expenses                         $(18.72) | 3420-000 | | | $639,802.05 |
| 09/25/2012 | | Virginia National Bank | Bank Service Fee | 2600-000 | | $1,020.44 | $638,781.61 |
| 09/25/2012 | | Pinnacle National Bank | Transfer Funds | 9999-000 | | $638,781.61 | $0.00 |
| | | | | **SUBTOTALS** | $861,567.16 | $861,567.16 | |

| Case No. | 05-64330-RKK | | Trustee Name: | Anthony DeGirolamo |
|---|---|---|---|---|
| Case Name: | LAUREL VALLEY OIL CO. | | Bank Name: | Virginia National Bank |
| Primary Taxpayer ID #: | **-***1630 | | Checking Acct #: | ******5330 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 7/27/2005 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 1/17/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $861,567.16 | $861,567.16 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $368,567.16 | $638,781.61 | |
| | | | **Subtotal** | | $493,000.00 | $222,785.55 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $493,000.00 | $222,785.55 | |

| For the period of 7/27/2005 to 1/17/2018 | | For the entire history of the account between 08/26/2011 to 1/17/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $493,000.00 | Total Compensable Receipts: | $493,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $493,000.00 | Total Comp/Non Comp Receipts: | $493,000.00 |
| Total Internal/Transfer Receipts: | $368,567.16 | Total Internal/Transfer Receipts: | $368,567.16 |
| | | | |
| Total Compensable Disbursements: | $222,785.55 | Total Compensable Disbursements: | $222,785.55 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $222,785.55 | Total Comp/Non Comp Disbursements: | $222,785.55 |
| Total Internal/Transfer Disbursements: | $638,781.61 | Total Internal/Transfer Disbursements: | $638,781.61 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 05-64330-RKK | |
| Case Name: | LAUREL VALLEY OIL CO. | |
| Primary Taxpayer ID #: | **-***1630 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/27/2005 | |
| For Period Ending: | 1/17/2018 | |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | BANK OF AMERICA, N.A. |
| Money Market Acct #: | ******6958 |
| Account Title: | MONEY MARKET |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/13/2005 | (22) | COLLECTION OF ACCOUNTS RECEIVABLE | Accounts Receivable | 1121-000 | $6,344.80 | | $6,344.80 |
| 09/13/2005 | (22) | COLLECTION OF ACCOUNTS RECEIVABLE | Accounts Receivable | 1121-000 | $68,515.25 | | $74,860.05 |
| 09/13/2005 | (22) | CITY OF UHRICHSVILLE PAYMENTS | Accounts Receivable | 1121-000 | $2,450.17 | | $77,310.22 |
| 09/13/2005 | (22) | DAUGE, DORTHY | Accounts Receivable | 1121-000 | $40.00 | | $77,350.22 |
| 09/13/2005 | (55) | RENT FROM POSTAL SERVICE | Real Property Rents | 1222-000 | $375.00 | | $77,725.22 |
| 09/15/2005 | | Transfer from Acct #******6961 | Bank Funds Transfer | 9999-000 | $10,000.00 | | $87,725.22 |
| 09/15/2005 | | Transfer from Acct #******6961 | Bank Funds Transfer | 9999-000 | $134,975.02 | | $222,700.24 |
| 09/30/2005 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.600 | 1270-000 | $57.16 | | $222,757.40 |
| 10/04/2005 | (22) | 10/3/05, ACCOUNTS RECEIVABLE | Accounts Receivable | 1121-000 | $9,651.27 | | $232,408.67 |
| 10/21/2005 | | COLLECTION OF ACCOUNTS RECEIVABLE | Accounts Receivable | 1121-000 | $3,532.03 | | $235,940.70 |
| 10/31/2005 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.600 | 1270-000 | $117.92 | | $236,058.62 |
| 11/03/2005 | (22) | BALL, VERNON | Accounts Receivable | 1121-000 | $52.11 | | $236,110.73 |
| 11/03/2005 | (22) | TUSCARAWAS COUNTY COURT | Accounts Receivable | 1121-000 | $58.48 | | $236,169.21 |
| 11/03/2005 | (22) | TUSCARAWAS COUNTY COURT | Accounts Receivable | 1121-000 | $80.00 | | $236,249.21 |
| 11/03/2005 | (22) | TUSCARAWAS COUNTY COURT | Accounts Receivable | 1121-000 | $40.00 | | $236,289.21 |
| 11/03/2005 | (55) | WALTON, CHASITY | Real Property Rents | 1222-000 | $300.00 | | $236,589.21 |
| 11/03/2005 | (55) | US POSTAL SERVICE | Real Property Rents | 1222-000 | $375.00 | | $236,964.21 |
| 11/04/2005 | (22) | GROVES, GARY | Accounts Receivable | 1121-000 | $200.00 | | $237,164.21 |
| 11/04/2005 | (22) | DAGAN, JOHN | Accounts Receivable | 1121-000 | $50.00 | | $237,214.21 |
| 11/15/2005 | | Reverses Deposit # 7 | Accounts Receivable- Reversal of Deposit dated 10/21/2005, Collection of Accounts Receivable | 1121-000 | ($3,532.03) | | $233,682.18 |
| 11/15/2005 | | Reverses Deposit # 18 | Accounts Receivable- Reverses Deposit dated 11/15/2005, Shona Wheeler | 1121-000 | ($100.00) | | $233,582.18 |
| 11/15/2005 | | WHEELER, SHONA | Accounts Receivable | 1121-000 | $100.00 | | $233,682.18 |
| 11/15/2005 | (22) | COLLECTION OF ACCOUNTS RECEIVABLE | Accounts Receivable | 1121-000 | $3,292.03 | | $236,974.21 |
| | | | | SUBTOTALS | $236,974.21 | $0.00 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 05-64330-RKK | |
| Case Name: | LAUREL VALLEY OIL CO. | |
| Primary Taxpayer ID #: | **-***1630 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/27/2005 | |
| For Period Ending: | 1/17/2018 | |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | BANK OF AMERICA, N.A. |
| Money Market Acct #: | ******6958 |
| Account Title: | MONEY MARKET |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/15/2005 | (22) | SILVESTRI, KORENE M. | Accounts Receivable | 1121-000 | $303.30 | | $237,277.51 |
| 11/15/2005 | (22) | MCMASTERS, BONNAJEAN | Accounts Receivable | 1121-000 | $50.00 | | $237,327.51 |
| 11/25/2005 | (22) | WALTON, CHASTITY | Real Property Rents | 1222-000 | $300.00 | | $237,627.51 |
| 11/25/2005 | (59) | BCBS, ANTHEM | Insurance Premium | 1229-000 | $615.19 | | $238,242.70 |
| 11/29/2005 | (55) | BRIAN'S TIRE INC. | Real Property Rents | 1222-000 | $350.00 | | $238,592.70 |
| 11/29/2005 | (55) | UNITED STATES POSTAL SERVICE | Real Property Rents | 1222-000 | $375.00 | | $238,967.70 |
| 11/30/2005 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.600 | 1270-000 | $116.70 | | $239,084.40 |
| 11/30/2005 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $7,000.00 | $232,084.40 |
| 12/10/2005 | (22) | DAGAN, JOHN | Accounts Receivable | 1121-000 | $50.00 | | $232,134.40 |
| 12/21/2005 | (55) | TIRE, BRIAN'S | Real Property Rents | 1222-000 | $350.00 | | $232,484.40 |
| 12/21/2005 | (55) | WALTON, CHASITY | Real Property Rents | 1222-000 | $300.00 | | $232,784.40 |
| 12/30/2005 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.600 | 1270-000 | $118.31 | | $232,902.71 |
| 01/06/2006 | (22) | DAGEN, JOHN | Accounts Receivable | 1121-000 | $50.00 | | $232,952.71 |
| 01/06/2006 | (55) | UNITED STATES POSTAL SERVICE | Real Property Rents | 1222-000 | $375.00 | | $233,327.71 |
| 01/09/2006 | (22) | TUSCARAWAS COUNTY COURT | Accounts Receivable | 1121-000 | $20.00 | | $233,347.71 |
| 01/19/2006 | (55) | WALTON, CHASITY | Real Property Rents | 1222-000 | $300.00 | | $233,647.71 |
| 01/23/2006 | (22) | BOOTH, RICHARD | Accounts Receivable | 1121-000 | $9.19 | | $233,656.90 |
| 01/23/2006 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $5,000.00 | $228,656.90 |
| 01/26/2006 | (22) | ARMSTRONG, DAVID | Accounts Receivable | 1121-000 | $320.16 | | $228,977.06 |
| 01/26/2006 | (22) | BEAM, DARRELL | Accounts Receivable | 1121-000 | $2.69 | | $228,979.75 |
| 01/26/2006 | (22) | GROVES | Accounts Receivable | 1121-000 | $1.00 | | $228,980.75 |
| 01/26/2006 | (55) | TIRE, BRIANS | Real Property Rents | 1222-000 | $350.00 | | $229,330.75 |
| 01/27/2006 | | Reverses Deposit # 36 | Compromise of Cash on Deposit- Reverses Deposit dated 1/27/2006, JPMorgan Chase | 1129-000 | ($1,533.33) | | $227,797.42 |
| 01/27/2006 | | CHASE, JP MORGAN | Compromise of Cash on Deposit | 1129-000 | $1,533.33 | | $229,330.75 |
| 01/27/2006 | (14) | CHASE, JP MORGAN | Compromise of Cash on Deposit | 1129-000 | $15,334.33 | | $244,665.08 |
| 01/27/2006 | (22) | VALDINGER, JERRY | Accounts Receivable | 1121-000 | $530.81 | | $245,195.89 |
| 01/27/2006 | (22) | BATES, MATTHEW | Accounts Receivable | 1121-000 | $95.27 | | $245,291.16 |
| | | | SUBTOTALS | | $20,316.95 | $12,000.00 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 05-64330-RKK |
| Case Name: | LAUREL VALLEY OIL CO. |
| Primary Taxpayer ID #: | **-***1630 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/27/2005 |
| For Period Ending: | 1/17/2018 |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | BANK OF AMERICA, N.A. |
| Money Market Acct #: | ******6958 |
| Account Title: | MONEY MARKET |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/31/2006 | (22) | JONES, GLEN | Accounts Receivable | 1121-000 | $14.31 | | $245,305.47 |
| 01/31/2006 | (22) | HALSEY, PETER J. | Accounts Receivable | 1121-000 | $314.38 | | $245,619.85 |
| 01/31/2006 | (22) | DETRICK, SHERRI | Accounts Receivable | 1121-000 | $207.48 | | $245,827.33 |
| 01/31/2006 | (22) | ALBAUGH, SANDY | Accounts Receivable | 1121-000 | $100.00 | | $245,927.33 |
| 01/31/2006 | (22) | PEDERSON, ROBERT | Accounts Receivable | 1121-000 | $172.87 | | $246,100.20 |
| 01/31/2006 | (22) | GILLIAM, VIRGINIA | Accounts Receivable | 1121-000 | $482.79 | | $246,582.99 |
| 01/31/2006 | (22) | STEWART, DAVID | Accounts Receivable | 1121-000 | $115.65 | | $246,698.64 |
| 01/31/2006 | (22) | GRAEF, RANDY | Accounts Receivable | 1121-000 | $183.66 | | $246,882.30 |
| 01/31/2006 | (22) | BURROUGHS, WILLIAM | Accounts Receivable | 1121-000 | $100.00 | | $246,982.30 |
| 01/31/2006 | (22) | BIRNEY, JOHN | Accounts Receivable | 1121-000 | $112.96 | | $247,095.26 |
| 01/31/2006 | (55) | U.S. POSTAL SERVICE | Real Property Rents | 1222-000 | $375.00 | | $247,470.26 |
| 01/31/2006 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.600 | 1270-000 | $118.14 | | $247,588.40 |
| 02/01/2006 | (22) | BEST, ROBERT | Accounts Receivable | 1121-000 | $409.94 | | $247,998.34 |
| 02/01/2006 | (22) | GRAY, DAVID | Accounts Receivable | 1121-000 | $103.27 | | $248,101.61 |
| 02/01/2006 | (22) | RADICZAK, ANDY | Accounts Receivable | 1121-000 | $2,500.00 | | $250,601.61 |
| 02/01/2006 | (22) | BLOOM, MARTY | Accounts Receivable | 1121-000 | $202.79 | | $250,804.40 |
| 02/01/2006 | (22) | CAMERON, MARK | Accounts Receivable | 1121-000 | $350.00 | | $251,154.40 |
| 02/01/2006 | (22) | SINGHAUS, DONALD | Accounts Receivable | 1121-000 | $69.30 | | $251,223.70 |
| 02/04/2006 | (22) | DAGAN, JOHN | Accounts Receivable | 1121-000 | $75.00 | | $251,298.70 |
| 02/04/2006 | (22) | DUNCAN, WILLIAM | Accounts Receivable | 1121-000 | $150.32 | | $251,449.02 |
| 02/04/2006 | (22) | WINLAND, THELMA | Accounts Receivable | 1121-000 | $25.00 | | $251,474.02 |
| 02/07/2006 | | KERWOOD, LORI | Accounts Receivable | 1121-000 | $228.97 | | $251,702.99 |
| 02/07/2006 | (22) | ARMSTRONG, CHRISTINE | Accounts Receivable | 1121-000 | $414.09 | | $252,117.08 |
| 02/07/2006 | (22) | BAKER, MS. MOLLY | Accounts Receivable | 1121-000 | $334.32 | | $252,451.40 |
| 02/07/2006 | (22) | MEEK, JOHN | Accounts Receivable | 1121-000 | $342.70 | | $252,794.10 |
| 02/07/2006 | (22) | CAMPBELL, E. LOUISE | Accounts Receivable | 1121-000 | $50.00 | | $252,844.10 |
| 02/07/2006 | (22) | PRATT, MICHAEL A. | Accounts Receivable | 1121-000 | $50.00 | | $252,894.10 |
| 02/07/2006 | (22) | MAFF, RENEE | Accounts Receivable | 1121-000 | $100.00 | | $252,994.10 |
| | | | | **SUBTOTALS** | $7,702.94 | $0.00 | |

| Case No. | 05-64330-RKK | | Trustee Name: | Anthony DeGirolamo |
| Case Name: | LAUREL VALLEY OIL CO. | | Bank Name: | BANK OF AMERICA, N.A. |
| Primary Taxpayer ID #: | **-***1630 | | Money Market Acct #: | ******6958 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MONEY MARKET |
| For Period Beginning: | 7/27/2005 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 1/17/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/08/2006 | (22) | LUFF, GEORGE | Accounts Receivable | 1121-000 | $207.64 | | $253,201.74 |
| 02/08/2006 | (22) | COLLINS, SHELLY | Accounts Receivable | 1121-000 | $20.00 | | $253,221.74 |
| 02/12/2006 | (22) | FOUTS, JAMES D. | Accounts Receivable | 1121-000 | $50.00 | | $253,271.74 |
| 02/12/2006 | (22) | STITT, HOWARD | Accounts Receivable | 1121-000 | $200.00 | | $253,471.74 |
| 02/12/2006 | (22) | HUEBNER, JAMES | Accounts Receivable | 1121-000 | $140.66 | | $253,612.40 |
| 02/15/2006 | (22) | BROWN, KEITH | Accounts Receivable | 1121-000 | $262.75 | | $253,875.15 |
| 02/15/2006 | (22) | PRATT, MICHAEL | Accounts Receivable | 1121-000 | $50.00 | | $253,925.15 |
| 02/15/2006 | (55) | WALTON, CHASITY | Real Property Rents | 1222-000 | $300.00 | | $254,225.15 |
| 02/17/2006 | | Reverses Deposit # 75 | Accounts Receivable- Reverses Deposit dated 2/17/2006, Greg A. Norris | 1121-000 | ($10,000.00) | | $244,225.15 |
| 02/17/2006 | | KERWOOD, LORI | Accounts Receivable | 1121-000 | ($228.97) | | $243,996.18 |
| 02/17/2006 | | NORRIS, GREG A. | Accounts Receivable | 1121-000 | $10,000.00 | | $253,996.18 |
| 02/17/2006 | (22) | COLLINS, SHELLY | Accounts Receivable | 1121-000 | $20.00 | | $254,016.18 |
| 02/17/2006 | (22) | STITT, HOWARD | Accounts Receivable | 1121-000 | $200.00 | | $254,216.18 |
| 02/17/2006 | (22) | GREGORY, DAVID | Accounts Receivable | 1121-000 | $25.00 | | $254,241.18 |
| 02/17/2006 | (22) | KERWOOD, LORI | Accounts Receivable | 1121-000 | $288.97 | | $254,530.15 |
| 02/22/2006 | | Reverses Deposit # 80 | Accounts Receivable- Reverses Deposit dated 2/22/2006, Donna Crabtree | 1121-000 | ($252.00) | | $254,278.15 |
| 02/22/2006 | | CRABTREE, DONNA | Accounts Receivable | 1121-000 | $252.00 | | $254,530.15 |
| 02/22/2006 | (22) | CRABTREE, DONNA J. | Accounts Receivable | 1121-000 | $2.52 | | $254,532.67 |
| 02/22/2006 | (22) | PRATT, MICHAEL | Accounts Receivable | 1121-000 | $50.00 | | $254,582.67 |
| 02/22/2006 | (22) | POSTLEWAIT, JESSE | Accounts Receivable | 1121-000 | $75.00 | | $254,657.67 |
| 02/23/2006 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $6,000.00 | $248,657.67 |
| 02/27/2006 | (22) | FOUTS, JAMES | Accounts Receivable | 1121-000 | $50.00 | | $248,707.67 |
| 02/27/2006 | (55) | BRIANS TIRE, INC. | Real Property Rents | 1222-000 | $350.00 | | $249,057.67 |
| 02/27/2006 | (55) | UNITED STATES POSTAL SERVICE, | Real Property Rents | 1222-000 | $375.00 | | $249,432.67 |
| 02/28/2006 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | $178.70 | | $249,611.37 |
| 03/01/2006 | (22) | DUNCAN, HARRIAT | Accounts Receivable | 1121-000 | $150.32 | | $249,761.69 |
| | | | SUBTOTALS | | $2,762.59 | $6,000.00 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 05-64330-RKK |
| Case Name: | LAUREL VALLEY OIL CO. |
| Primary Taxpayer ID #: | **-***1630 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/27/2005 |
| For Period Ending: | 1/17/2018 |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | BANK OF AMERICA, N.A. |
| Money Market Acct #: | ******6958 |
| Account Title: | MONEY MARKET |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/01/2006 | (22) | MAFFIT, RENEE | Accounts Receivable | 1121-000 | $531.33 | | $250,293.02 |
| 03/02/2006 | (22) | GREGORY, DAVID | Accounts Receivable | 1121-000 | $25.00 | | $250,318.02 |
| 03/02/2006 | (22) | BURROWS, WILLIAMS | Accounts Receivable | 1121-000 | $105.34 | | $250,423.36 |
| 03/03/2006 | (22) | STRICKROTH, BARBARA | Accounts Receivable | 1121-000 | $200.00 | | $250,623.36 |
| 03/03/2006 | (22) | STRICKROTH, BARBARA | Accounts Receivable | 1121-000 | $216.78 | | $250,840.14 |
| 03/03/2006 | (22) | WOLF, PHILLIP | Accounts Receivable | 1121-000 | $79.97 | | $250,920.11 |
| 03/03/2006 | (22) | WINLAND, THELMA | Accounts Receivable | 1121-000 | $25.00 | | $250,945.11 |
| 03/07/2006 | (22) | DAGEN, JOHN | Accounts Receivable | 1121-000 | $75.00 | | $251,020.11 |
| 03/07/2006 | (22) | COLLINS, SHELLY | Accounts Receivable | 1121-000 | $20.00 | | $251,040.11 |
| 03/10/2006 | (22) | GREGORY, D. | Accounts Receivable | 1121-000 | $21.76 | | $251,061.87 |
| 03/10/2006 | (22) | KNIGHT, RUTH | Accounts Receivable | 1121-000 | $25.00 | | $251,086.87 |
| 03/14/2006 | (22) | PRATT, MICHAEL | Accounts Receivable | 1121-000 | $50.00 | | $251,136.87 |
| 03/14/2006 | (55) | WALTON, CHASITY | Real Property Rents | 1222-000 | $300.00 | | $251,436.87 |
| 03/18/2006 | (22) | COLINS, SHELLY | Accounts Receivable | 1121-000 | $20.00 | | $251,456.87 |
| 03/18/2006 | (55) | TIRE, BRIANS | Real Property Rents | 1222-000 | $350.00 | | $251,806.87 |
| 03/24/2006 | (22) | FOUTS, JASON | Accounts Receivable | 1121-000 | $54.55 | | $251,861.42 |
| 03/30/2006 | (22) | COLLINS, SHELLY | Accounts Receivable | 1121-000 | $20.00 | | $251,881.42 |
| 03/31/2006 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | $213.26 | | $252,094.68 |
| 04/04/2006 | | Reverses Deposit # 107 | Real Property Rents- Reverses Deposit dated 4/4/2006, US Postal Service | 1222-000 | ($325.00) | | $251,769.68 |
| 04/04/2006 | | US POSTAL SERVICE | Real Property Rents | 1222-000 | $325.00 | | $252,094.68 |
| 04/04/2006 | (22) | DAGEN, JOHN | Accounts Receivable | 1121-000 | $100.00 | | $252,194.68 |
| 04/04/2006 | (22) | WINLAND, THELMA | Accounts Receivable | 1121-000 | $25.00 | | $252,219.68 |
| 04/04/2006 | (55) | US POSTAL SERVICE | Real Property Rents | 1222-000 | $375.00 | | $252,594.68 |
| 04/11/2006 | (22) | KNIGHT, RUTH | Accounts Receivable | 1121-000 | $25.00 | | $252,619.68 |
| 04/11/2006 | (22) | CAPERS, JOYCE | Accounts Receivable | 1121-000 | $44.75 | | $252,664.43 |
| 04/17/2006 | (22) | NORRIS, GREG | Accounts Receivable | 1121-000 | $10,000.00 | | $262,664.43 |
| 04/17/2006 | (55) | WALTON, CHASITY | Real Property Rents | 1222-000 | $300.00 | | $262,964.43 |

| | | | | | SUBTOTALS | $13,202.74 | $0.00 |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 05-64330-RKK | |
| Case Name: | LAUREL VALLEY OIL CO. | |
| Primary Taxpayer ID #: | **-***1630 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/27/2005 | |
| For Period Ending: | 1/17/2018 | |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | BANK OF AMERICA, N.A. |
| Money Market Acct #: | ******6958 |
| Account Title: | MONEY MARKET |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/21/2006 | | H & A OIL CO. | Auction Deposit | 1180-000 | $17,468.87 | | $280,433.30 |
| 04/21/2006 | (1) | VILLAGE OF FREEPORT | Real Estate Sale Proceeds | 1110-000 | $22,000.00 | | $302,433.30 |
| 04/21/2006 | (3) | GAS, BRIDGEPORT | Real Estate Sale Proceeds | 1110-000 | $2,500.00 | | $304,933.30 |
| 04/21/2006 | (5) | HARDWOODS, STONEY POINT | Real Estate Sale Proceeds | 1110-000 | $2,800.00 | | $307,733.30 |
| 04/21/2006 | (6) | TATMAN, MICHAEL | Real Estate Sale Proceeds | 1110-000 | $4,500.00 | | $312,233.30 |
| 04/21/2006 | (7) | TATMAN, MICHAEL | Real Estate Sale Proceeds | 1110-000 | $4,100.00 | | $316,333.30 |
| 04/21/2006 | (8) | TATMAN, MICHAEL | Real Estate Sale Proceeds | 1110-000 | $2,500.00 | | $318,833.30 |
| 04/21/2006 | (9) | MARKET, MAKO | Real Estate Sale Proceeds | 1110-000 | $3,200.00 | | $322,033.30 |
| 04/21/2006 | (10) | SINGH, AMANDEEP | Real Estate Sale Proceeds | 1110-000 | $27,000.00 | | $349,033.30 |
| 04/21/2006 | (12) | FORTNEY, JAMES | Real Estate Sale Proceeds | 1110-000 | $5,500.00 | | $354,533.30 |
| 04/21/2006 | (22) | COLLINS, SHELLY | Accounts Receivable | 1121-000 | $20.00 | | $354,553.30 |
| 04/21/2006 | (48) | H & A OIL CO. | Real Estate Sale Proceeds | 1110-000 | $12,531.13 | | $367,084.43 |
| 04/21/2006 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $3,000.00 | $364,084.43 |
| 04/28/2006 | (51) | TREASURY, US | Payment of Tax Refund | 1224-000 | $6,779.00 | | $370,863.43 |
| 04/28/2006 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | $225.62 | | $371,089.05 |
| 05/01/2006 | (22) | LIGHTELL, MS. DAWN | Accounts Receivable | 1121-000 | $238.39 | | $371,327.44 |
| 05/01/2006 | (55) | US POSTAL SERVICE | Real Property Rents | 1222-000 | $15.50 | | $371,342.94 |
| 05/05/2006 | (22) | TUSCARAWAS COUNTY COURT | Accounts Receivable | 1121-000 | $46.16 | | $371,389.10 |
| 05/05/2006 | (22) | TUSCARAWAS COUNTY COURT | Accounts Receivable | 1121-000 | $50.00 | | $371,439.10 |
| 05/09/2006 | (21) | INS., JEFFERSON PILOT | Turnover of Insurance Proceeds | 1129-000 | $9,709.48 | | $381,148.58 |
| 05/09/2006 | (22) | WINLAND, THELMA | Accounts Receivable | 1121-000 | $25.00 | | $381,173.58 |
| | | | | **SUBTOTALS** | $121,209.15 | $3,000.00 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 05-64330-RKK | |
| Case Name: | LAUREL VALLEY OIL CO. | |
| Primary Taxpayer ID #: | **-***1630 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/27/2005 | |
| For Period Ending: | 1/17/2018 | |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | BANK OF AMERICA, N.A. |
| Money Market Acct #: | ******6958 |
| Account Title: | MONEY MARKET |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/12/2006 | | AUCTIONEERS, BAMBECK | Personal Property Sale Proceeds | * | $182,938.45 | | $564,112.03 |
| | | | Balance Due on Mortgages/Notes $(18,720.00) | 4110-000 | | | $564,112.03 |
| | | | Auctioneer's Expenses $(10,878.50) | 3620-000 | | | $564,112.03 |
| | | | Auctioneer's Commissions $(22,228.55) | 3610-000 | | | $564,112.03 |
| | {26} | | Personal Property Sale Proceeds $6,000.00 | 1129-000 | | | $564,112.03 |
| | {25} | | Personal Property Sale Proceeds $11,000.00 | 1129-000 | | | $564,112.03 |
| | {27} | | Personal Property Sale Proceeds $4,500.00 | 1129-000 | | | $564,112.03 |
| | {28} | | Personal Property Sale Proceeds $35,000.00 | 1129-000 | | | $564,112.03 |
| | {29} | | Personal Property Sale Proceeds $21,000.00 | 1129-000 | | | $564,112.03 |
| | {24} | | Personal Property Sale Proceeds $6,500.00 | 1129-000 | | | $564,112.03 |
| | {50} | | Personal Property Sale Proceeds $14,500.00 | 1129-000 | | | $564,112.03 |
| | {20} | | Personal Property Sale Proceeds $815.00 | 1129-000 | | | $564,112.03 |
| | {45} | | Personal Property Sale Proceeds $42,805.50 | 1129-000 | | | $564,112.03 |
| | {49} | | Personal Property Sale Proceeds $6,300.00 | 1129-000 | | | $564,112.03 |
| | {31} | | Personal Property Sale Proceeds $26,000.00 | 1129-000 | | | $564,112.03 |
| | {44} | | Personal Property Sale Proceeds $57,635.00 | 1129-000 | | | $564,112.03 |
| | {32} | | Personal Property Sale Proceeds $2,710.00 | 1129-000 | | | $564,112.03 |
| 05/12/2006 | (21) | INS., JEFFERSON PILOT | Turnover of Insurance Proceeds | 1129-000 | $7,135.63 | | $571,247.66 |
| 05/12/2006 | (22) | KNIGHT, RUTH | Accounts Receivable | 1121-000 | $25.00 | | $571,272.66 |
| 05/20/2006 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $1,500.00 | $569,772.66 |
| 05/31/2006 | (INT) | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $397.93 | | $570,170.59 |
| 06/01/2006 | | Reverses Deposit # 135 | Real Estate Sale Proceeds- Reverses Deposit dated 6/1/2006, American Title | 1110-000 | ($48,720.22) | | $521,450.37 |
| 06/01/2006 | | AMERICAN TITLE | Real Estate Sale Proceeds | * | $25,045.13 | | $546,495.50 |
| | | | Current Property Taxes $(68.04) | 5800-000 | | | $546,495.50 |
| | {5} | | Real Estate Sale Proceeds $25,200.00 | 1110-000 | | | $546,495.50 |
| | | | Deliquent Property Taxes $(86.83) | 5800-000 | | | $546,495.50 |
| 06/01/2006 | | AMERICAN TITLE | Real Estate Sale Proceeds | 1110-000 | $48,720.22 | | $595,215.72 |
| | | | | SUBTOTALS | $215,542.14 | $1,500.00 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 05-64330-RKK | |
| Case Name: | LAUREL VALLEY OIL CO. | |
| Primary Taxpayer ID #: | **-***1630 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/27/2005 | |
| For Period Ending: | 1/17/2018 | |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | BANK OF AMERICA, N.A. |
| Money Market Acct #: | ******6958 |
| Account Title: | MONEY MARKET |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/01/2006 | | AMERICAN TITLE | Real Estate Sale Proceeds | * | $48,730.22 | | $643,945.94 |
| | | | Current Property Taxes $(340.82) | 5800-000 | | | $643,945.94 |
| | {12} | | Real Estate Sale Proceeds $49,500.00 | 1110-000 | | | $643,945.94 |
| | | | Deliquent Property Taxes $(428.96) | 5800-000 | | | $643,945.94 |
| 06/01/2006 | | AMERICAN TITLE | Real Estate Sale Proceeds | * | $97,879.75 | | $741,825.69 |
| | | | Current Real Estate Taxes $(894.46) | 5800-000 | | | $741,825.69 |
| | {6} | | Real Estate Sale Proceeds $40,500.00 | 1110-000 | | | $741,825.69 |
| | {8} | | Real Estate Sale Proceeds $22,500.00 | 1110-000 | | | $741,825.69 |
| | {7} | | Real Estate Sale Proceeds $36,900.00 | 1110-000 | | | $741,825.69 |
| | | | Deliquent Property Taxes $(1,125.79) | 5800-000 | | | $741,825.69 |
| 06/06/2006 | | AMERICAN TITLE ASSOC. | Real Estate Sale Proceeds | * | $28,433.69 | | $770,259.38 |
| | | | Current Real Estate Taxes $(160.93) | 5800-000 | | | $770,259.38 |
| | {9} | | Real Estate Sale Proceeds $28,800.00 | 1110-000 | | | $770,259.38 |
| | | | Deliquent Property Taxes $(205.38) | 5800-000 | | | $770,259.38 |
| 06/06/2006 | | AMERICN TITLE | Real Estate Sale Proceeds | * | $21,912.94 | | $792,172.32 |
| | | | Current Real Property Taxes $(227.37) | 5800-000 | | | $792,172.32 |
| | {3} | | Real Estate Sale Proceeds $22,500.00 | 1110-000 | | | $792,172.32 |
| | | | Deliquent Property Taxes $(359.69) | 5800-000 | | | $792,172.32 |
| 06/07/2006 | (22) | WINLAND, THELMA | Accounts Receivable | 1121-000 | $25.00 | | $792,197.32 |
| 06/14/2006 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $11,000.00 | $781,197.32 |
| 06/19/2006 | (52) | COMPUTERSHARE | Personal Property Sale Proceeds | 1229-000 | $173,366.26 | | $954,563.58 |
| 06/22/2006 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $126,000.00 | $828,563.58 |
| 06/30/2006 | (INT) | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $623.34 | | $829,186.92 |
| 07/03/2006 | (22) | THOMAS, DENNIS | Accounts Receivable | 1121-000 | $83.00 | | $829,269.92 |
| 07/05/2006 | (22) | RATAICZAK, ANDY | Accounts Receivable | 1121-000 | $2,500.00 | | $831,769.92 |
| 07/05/2006 | 3000 | BLACK, MCCUSKEY, SOUERS & ARBAUGH | 1st Fee App; Docket 128 | * | | $74,573.63 | $757,196.29 |
| | | | Atty Fees $(71,322.00) | 3210-000 | | | $757,196.29 |
| | | | Atty Expenses $(3,251.63) | 3220-000 | | | $757,196.29 |
| 07/12/2006 | | Transfer from Acct #******6961 | Bank Funds Transfer | 9999-000 | $70,000.00 | | $827,196.29 |
| | | | SUBTOTALS | | $443,554.20 | $211,573.63 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 05-64330-RKK |
| Case Name: | LAUREL VALLEY OIL CO. |
| Primary Taxpayer ID #: | **-***1630 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/27/2005 |
| For Period Ending: | 1/17/2018 |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | BANK OF AMERICA, N.A. |
| Money Market Acct #: | ******6958 |
| Account Title: | MONEY MARKET |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/18/2006 | (22) | TUSCARAWAS COUNTY COURT | Accounts Receivable | | 1121-000 | $14.00 | | $827,210.29 |
| 07/18/2006 | (22) | MILLER & MILLER INS. | Insurance Premium | | 1229-000 | $803.68 | | $828,013.97 |
| 07/18/2006 | 3001 | FIRST NATIONAL BANK OF DENNISON | Payment for 1200 N. Water St. | | 4110-000 | | $27,000.00 | $801,013.97 |
| 07/18/2006 | 3002 | FIRST NATIONAL BANK OF DENNISON | 125 N. Main St Closing | | 4110-000 | | $26,513.69 | $774,500.28 |
| 07/21/2006 | (22) | WINLAND, THELMA | Accounts Receivable | | 1121-000 | $25.00 | | $774,525.28 |
| 07/21/2006 | | Transfer to Acct #******6961 | Bank Funds Transfer | | 9999-000 | | $3,200.00 | $771,325.28 |
| 07/31/2006 | (INT) | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | | 1270-000 | $684.40 | | $772,009.68 |
| 08/02/2006 | (10) | AMERICAN TITLE ASSOCIATES AGENCY | Buyer Failed to Close | | 1110-000 | | | $772,009.68 |
| 08/04/2006 | (22) | KNIGHT, RUTH | Accounts Receivable | | 1121-000 | $20.00 | | $772,029.68 |
| 08/18/2006 | (4) | HOME, TOLAND-HERZOG FUNERAL | Real Estate Sale Proceeds | | 1110-000 | $5,200.00 | | $777,229.68 |
| 08/18/2006 | (22) | INLAND, THELMA | Accounts Receivable | | 1121-000 | $25.00 | | $777,254.68 |
| 08/18/2006 | | Transfer to Acct #******6961 | Bank Funds Transfer | | 9999-000 | | $42,000.00 | $735,254.68 |
| 08/26/2006 | | AMERICAN TITLE ASSOCIATES | Real Estate Sale Proceeds | | * | $5,900.00 | | $741,154.68 |
| | | | Closing Costs and Taxes | $(15,789.14) | 2500-000 | | | $741,154.68 |
| | | | Payoff of First Mortgage | $(273,310.86) | 4110-000 | | | $741,154.68 |
| | {48} | | Real Estate Sale Proceeds | $295,000.00 | 1110-000 | | | $741,154.68 |
| 08/31/2006 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  1.000 | | 1270-000 | $644.47 | | $741,799.15 |
| 09/09/2006 | (22) | RARAICZAK, ANDY | Accounts Receivable | | 1121-000 | $2,500.00 | | $744,299.15 |
| 09/09/2006 | (22) | WINLAND, THELMA | Accounts Receivable | | 1121-000 | $25.00 | | $744,324.15 |
| 09/09/2006 | | Transfer to Acct #******6961 | Bank Funds Transfer | | 9999-000 | | $6,924.04 | $737,400.11 |
| 09/26/2006 | 3003 | H & A OIL | Refund of Deposit for 126 N. Main | | 1180-000 | ($17,468.87) | | $719,931.24 |
| 09/29/2006 | (INT) | BANK OF AMERICA, N.A. | Interest Rate  1.000 | | 1270-000 | $607.07 | | $720,538.31 |

| | | |
|---|---|---|
| SUBTOTALS | ($1,020.25) | $105,637.73 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 05-64330-RKK |
| Case Name: | LAUREL VALLEY OIL CO. |
| Primary Taxpayer ID #: | **-***1630 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/27/2005 |
| For Period Ending: | 1/17/2018 |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | BANK OF AMERICA, N.A. |
| Money Market Acct #: | ******6958 |
| Account Title: | MONEY MARKET |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2006 | | AMERICAN TITLE | Real Estate Sale Proceeds | * | $44,597.11 | | $765,135.42 |
| | {4} | | Real Estate Sale Proceeds | $46,800.00 | 1110-000 | | $765,135.42 |
| | | | Settlement Charges | $(408.00) | 2500-000 | | $765,135.42 |
| | | | Current Real Estate Taxes | $(679.79) | 5800-000 | | $765,135.42 |
| | | | Deliquent Real Estate Taxes | $(1,115.10) | 4700-000 | | $765,135.42 |
| 10/06/2006 | (22) | WINLAND, THELMA | Accounts Receivable | 1121-000 | $18.00 | | $765,153.42 |
| 10/06/2006 | | MILLER & MILLER INS | Refund of Insurance Premium | 2420-002 | | ($739.00) | $765,892.42 |
| 10/11/2006 | | MILLER & MILLER INS. | Refund of Insurance Premium | 2420-002 | | ($122.00) | $766,014.42 |
| 10/11/2006 | 3004 | AUCTIONEERS, BAMBECK | Auctioneer's Commissions & Expenses for the Sale of Real Property (Docket No. 163) | * | | $24,247.42 | $741,767.00 |
| | | | Auctioneer's Expenses for Sale of Real Property | $(447.42) | 3620-000 | | $741,767.00 |
| | | | Auctioneer's Commissions for Sale of Real Property | $(23,800.00) | 3610-000 | | $741,767.00 |
| 10/11/2006 | 3005 | DEGIROLAMO, ANTHONY J. | Trustee's Fees | 2100-000 | | $28,527.00 | $713,240.00 |
| 10/11/2006 | 3006 | DEGIROLAMO, ANTHONY J. | Trustee's Expenses | 2200-000 | | $86.44 | $713,153.56 |
| 10/17/2006 | (22) | CHASE, JP MORGAN | Accounts Receivable | 1121-000 | $17.23 | | $713,170.79 |
| 10/30/2006 | (22) | TUSCARAWAS COUNTY COURT | Accounts Receivable | 1121-000 | $22.00 | | $713,192.79 |
| 10/30/2006 | (42) | RUSH TOWNSHIP | Personal Property Compromise | 1129-000 | $1,500.00 | | $714,692.79 |
| 10/31/2006 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | $614.77 | | $715,307.56 |
| 10/31/2006 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $162,924.34 | $552,383.22 |
| 11/06/2006 | (22) | TUSCARAWAS COUNTY COURT | Accounts Receivable | 1121-000 | $22.00 | | $552,405.22 |
| 11/14/2006 | (59) | US DEPT OF HOMELAND SECURITY | Refund of Insurance Premium | 1229-000 | $1,176.00 | | $553,581.22 |
| 11/18/2006 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $90,000.00 | $463,581.22 |
| 11/30/2006 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | $427.17 | | $464,008.39 |
| 12/15/2006 | (36) | TUSCARAWAS COUNTY SCHOOLS | Personal Property Sale Proceeds | 1129-000 | $275.00 | | $464,283.39 |
| 12/21/2006 | (53) | BUCKINGHAM, DOOLITTLE & BURROUGHS | Attorney's Fees | 1229-000 | $26,307.15 | | $490,590.54 |
| 12/21/2006 | (59) | AGENCY, ROMIG INS | Insurance Premium | 1229-000 | $200.00 | | $490,790.54 |

SUBTOTALS          $75,176.43          $304,924.20

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 05-64330-RKK | |
| Case Name: | LAUREL VALLEY OIL CO. | |
| Primary Taxpayer ID #: | **-***1630 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/27/2005 | |
| For Period Ending: | 1/17/2018 | |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | BANK OF AMERICA, N.A. |
| Money Market Acct #: | ******6958 |
| Account Title: | MONEY MARKET |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/26/2006 | (22) | TUSCARAWAS COUNTY COURT | Accounts Receivable | | 1121-000 | $100.00 | | $490,890.54 |
| 12/26/2006 | (22) | FREEBERGER,, SANDRA | Accounts Receivable | | 1121-000 | $266.41 | | $491,156.95 |
| 12/26/2006 | (22) | FREEBERGER, SANDRA | Accounts Receivable | | 1121-000 | $151.71 | | $491,308.66 |
| 12/26/2006 | (22) | FREEBERGER, SANDRA | Accounts Receivable | | 1121-000 | $266.41 | | $491,575.07 |
| 12/26/2006 | (22) | FREEBERGER, SANDRA | Accounts Receivable | | 1121-000 | $151.71 | | $491,726.78 |
| 12/26/2006 | (38) | KNISLEY INC. | Personal Property Compromise | | 1129-000 | $1,500.00 | | $493,226.78 |
| 12/26/2006 | (39) | SCHOOLS, INDIAN VALLEY | Personal Property Compromise | | 1129-000 | $1,200.00 | | $494,426.78 |
| 12/26/2006 | (40) | TREASURER OF HARRISON COUNTY | Personal Property Compromise | | 1129-000 | $1,500.00 | | $495,926.78 |
| 12/26/2006 | (41) | INTL., ALERIS | Personal Property Compromise | | 1129-000 | $450.00 | | $496,376.78 |
| 12/29/2006 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 1.000 | | 1270-000 | $398.92 | | $496,775.70 |
| 01/31/2007 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 1.000 | | 1270-000 | $421.91 | | $497,197.61 |
| 02/28/2007 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 1.000 | | 1270-000 | $381.41 | | $497,579.02 |
| 03/29/2007 | | Transfer from Acct #******6961 | Bank Funds Transfer | | 9999-000 | $7,000.00 | | $504,579.02 |
| 03/30/2007 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 1.000 | | 1270-000 | $423.17 | | $505,002.19 |
| 04/10/2007 | (22) | QUAKER COAL CO. | Accounts Receivable | | 1121-000 | $227.76 | | $505,229.95 |
| 04/10/2007 | (22) | QUAKER COAL CO. | Accounts Receivable | | 1121-000 | $399.95 | | $505,629.90 |
| 04/30/2007 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 1.000 | | 1270-000 | $415.33 | | $506,045.23 |
| 05/09/2007 | (22) | TUSCARAWAS COIUNTY COURT | Accounts Receivable | | 1121-000 | $142.55 | | $506,187.78 |
| 05/30/2007 | | Transfer to Acct #******6961 | Bank Funds Transfer | | 9999-000 | | $531.00 | $505,656.78 |
| 05/31/2007 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 1.000 | | 1270-000 | $429.84 | | $506,086.62 |
| 06/29/2007 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 1.000 | | 1270-000 | $415.96 | | $506,502.58 |
| 07/02/2007 | | Transfer to Acct #******6961 | Bank Funds Transfer | | 9999-000 | | $177.00 | $506,325.58 |
| 07/23/2007 | | AMERICAN TITLE ASSOCIATES | Real Estate Sale Proceeds | | * | $16,200.00 | | $522,525.58 |
| | {10} | | Real Estate Sale Proceeds | $63,000.00 | 1110-002 | | | $522,525.58 |
| | | | Payoff of Mortgage to First National | $(224,439.35) | 4110-000 | | | $522,525.58 |
| | | | Current Property Taxes | $(1,154.55) | 5800-000 | | | $522,525.58 |
| | | | Deliquent Property Taxes | $(1,206.10) | 5800-000 | | | $522,525.58 |
| | {10} | | Real Estate Sale Proceeds | $180,000.00 | 1110-000 | | | $522,525.58 |

| | | |
|---|---|---|
| SUBTOTALS | $32,443.04 | $708.00 |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 05-64330-RKK |
| Case Name: | LAUREL VALLEY OIL CO. |
| Primary Taxpayer ID #: | **-***1630 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/27/2005 |
| For Period Ending: | 1/17/2018 |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | BANK OF AMERICA, N.A. |
| Money Market Acct #: | ******6958 |
| Account Title: | MONEY MARKET |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/25/2007 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $89,190.85 | $433,334.73 |
| 07/31/2007 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | $415.57 | | $433,750.30 |
| 08/31/2007 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | $368.39 | | $434,118.69 |
| 09/28/2007 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.750 | 1270-000 | $276.53 | | $434,395.22 |
| 10/19/2007 | (54) | PURVIS BROTHERS, INC. | Payment of Recovered of Preference | 1241-000 | $4,434.86 | | $438,830.08 |
| 10/31/2007 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.750 | 1270-000 | $277.43 | | $439,107.51 |
| 11/13/2007 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $204.00 | $438,903.51 |
| 11/13/2007 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $189.68 | $438,713.83 |
| 11/30/2007 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.650 | 1270-000 | $234.47 | | $438,948.30 |
| 12/08/2007 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $540.45 | $438,407.85 |
| 12/19/2007 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $812.00 | $437,595.85 |
| 12/31/2007 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | $209.54 | | $437,805.39 |
| 01/10/2008 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $74,778.23 | $363,027.16 |
| 01/31/2008 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | $153.03 | | $363,180.19 |
| 01/31/2008 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $279.00 | $362,901.19 |
| 02/27/2008 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $2,017.26 | $360,883.93 |
| 02/29/2008 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.300 | 1270-000 | $86.21 | | $360,970.14 |
| 03/14/2008 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $1,762.50 | $359,207.64 |
| 03/21/2008 | (56) | SAFETY-KLEEN SYSTEMS INC. | Preferential Transfers | 1241-000 | $6,750.00 | | $365,957.64 |
| 03/26/2008 | (57) | TRUCK SALES & SERVICE INC. | Payment of Recovered of Preference | 1241-000 | $5,943.21 | | $371,900.85 |
| 03/26/2008 | (58) | TRUCK SALES LEASING LTD. | Payment of Recovered of Preference | 1241-000 | $6,589.99 | | $378,490.84 |
| 03/31/2008 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.250 | 1270-000 | $85.26 | | $378,576.10 |
| 04/10/2008 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $69,839.18 | $308,736.92 |
| 04/21/2008 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $1,376.79 | $307,360.13 |
| 04/24/2008 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $206.70 | $307,153.43 |
| 04/30/2008 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.250 | 1270-000 | $67.45 | | $307,220.88 |
| 05/23/2008 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $107.94 | $307,112.94 |
| 05/30/2008 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | $39.02 | | $307,151.96 |

| | | | | SUBTOTALS | $25,930.96 | $241,304.58 | |

| | |
|---|---|
| Case No. | 05-64330-RKK |
| Case Name: | LAUREL VALLEY OIL CO. |
| Primary Taxpayer ID #: | **-***1630 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/27/2005 |
| For Period Ending: | 1/17/2018 |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | BANK OF AMERICA, N.A. |
| Money Market Acct #: | ******6958 |
| Account Title: | MONEY MARKET |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/18/2008 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $103,489.19 | $203,662.77 |
| 06/30/2008 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | $32.26 | | $203,695.03 |
| 07/23/2008 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $3,857.00 | $199,838.03 |
| 07/28/2008 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $25.50 | $199,812.53 |
| 07/28/2008 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $1.00 | $199,811.53 |
| 07/31/2008 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | $25.74 | | $199,837.27 |
| 08/02/2008 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $1,981.91 | $197,855.36 |
| 08/05/2008 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $1,566.47 | $196,288.89 |
| 08/28/2008 | | Transfer from Acct #******6961 | Bank Funds Transfer | 9999-000 | $20.00 | | $196,308.89 |
| 08/28/2008 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $855.60 | $195,453.29 |
| 08/28/2008 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $355.00 | $195,098.29 |
| 08/29/2008 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | $24.96 | | $195,123.25 |
| 09/03/2008 | (22) | TUSCARAWAS COUNTY COURT | Accounts Receivable | 1121-000 | $33.80 | | $195,157.05 |
| 09/17/2008 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $2,053.35 | $193,103.70 |
| 09/25/2008 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $1,175.00 | $191,928.70 |
| 09/30/2008 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | $23.86 | | $191,952.56 |
| 10/01/2008 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $1,600.00 | $190,352.56 |
| 10/14/2008 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $6,050.70 | $184,301.86 |
| 10/30/2008 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $4,302.10 | $179,999.76 |
| 10/31/2008 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.100 | 1270-000 | $18.14 | | $180,017.90 |
| 11/05/2008 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $1,571.98 | $178,445.92 |
| 11/24/2008 | | Transfer to Acct #******6961 | Bank Funds Transfer | 9999-000 | | $897.05 | $177,548.87 |
| 11/28/2008 | (INT) | BANK OF AMERICA, N.A. | Interest Rate 0.100 | 1270-000 | $14.63 | | $177,563.50 |
| 12/12/2008 | (INT) | BANK OF AMERICA, N.A. | Interest Earned For December 2008 | 1270-000 | $5.34 | | $177,568.84 |
| 12/12/2008 | | Sterling Bank | Transfer Funds | 9999-000 | | $177,568.84 | $0.00 |
| 02/26/2009 | | Transfer From Acct#******4330 | Transfer for payment to SecureState | 9999-000 | $3,740.00 | | $3,740.00 |
| 02/27/2009 | | BANK OF AMERICA, N.A. | Account Closing Interest As Of 2/27/2009 | 9999-000 | $1.94 | | $3,741.94 |
| 02/27/2009 | | Transfer To: MMA # ******4330 | Transfer to Close Account | 9999-000 | | $3,741.94 | $0.00 |
| | | | **SUBTOTALS** | | $3,940.67 | $311,092.63 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 05-64330-RKK |
| Case Name: | LAUREL VALLEY OIL CO. |
| Primary Taxpayer ID #: | **-***1630 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/27/2005 |
| For Period Ending: | 1/17/2018 |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | BANK OF AMERICA, N.A. |
| Money Market Acct #: | ******6958 |
| Account Title: | MONEY MARKET |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $1,197,740.77 | $1,197,740.77 | $0.00 |
| | | | Less: Bank transfers/CDs | | $225,736.96 | $1,017,653.59 | |
| | | | Subtotal | | $972,003.81 | $180,087.18 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $972,003.81 | $180,087.18 | |

| For the period of 7/27/2005 to 1/17/2018 | | For the entire history of the account between 08/17/2005 to 1/17/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,482,832.02 | Total Compensable Receipts: | $1,482,832.02 |
| Total Non-Compensable Receipts: | $63,000.00 | Total Non-Compensable Receipts: | $63,000.00 |
| Total Comp/Non Comp Receipts: | $1,545,832.02 | Total Comp/Non Comp Receipts: | $1,545,832.02 |
| Total Internal/Transfer Receipts: | $225,736.96 | Total Internal/Transfer Receipts: | $225,736.96 |
| | | | |
| Total Compensable Disbursements: | $753,915.39 | Total Compensable Disbursements: | $753,915.39 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $753,915.39 | Total Comp/Non Comp Disbursements: | $753,915.39 |
| Total Internal/Transfer Disbursements: | $1,017,653.59 | Total Internal/Transfer Disbursements: | $1,017,653.59 |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 05-64330-RKK | |
| Case Name: | LAUREL VALLEY OIL CO. | |
| Primary Taxpayer ID #: | **-***1630 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/27/2005 | |
| For Period Ending: | 1/17/2018 | |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | BANK OF AMERICA, N.A. |
| Checking Acct #: | ******6961 |
| Account Title: | GENERAL CHECKING |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/17/2005 | (22) | LAUREL VALLEY OIL CO | Accounts Receivable | 1121-000 | $162,013.49 | | $162,013.49 |
| 08/17/2005 | 300 | MILLER & MILLER INSURANCE | Insurance Premium | * | | $3,715.93 | $158,297.56 |
| | | | Insurance Premium          $(2,854.93) | 2420-000 | | | $158,297.56 |
| | | | Insurance Premium          $(122.00) | 2420-000 | | | $158,297.56 |
| | | | Insurance Premium          $(739.00) | 2420-000 | | | $158,297.56 |
| 09/13/2005 | 301 | WESTFIELD GROUP INSURANCE | Insurance Premium | 2420-000 | | $3,322.54 | $154,975.02 |
| 09/15/2005 | | Transfer to Acct #******6958 | Bank Funds Transfer | 9999-000 | | $10,000.00 | $144,975.02 |
| 09/15/2005 | | Transfer to Acct #******6958 | Bank Funds Transfer | 9999-000 | | $134,975.02 | $10,000.00 |
| 09/28/2005 | 302 | GROUP, WESTFIELD | Westfield Group | 2420-000 | | $3,322.54 | $6,677.46 |
| 11/30/2005 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $7,000.00 | | $13,677.46 |
| 12/03/2005 | 303 | WESTFIELD INSURANCE | Insurance Premium | 2420-000 | | $6,381.10 | $7,296.36 |
| 12/12/2005 | 304 | CHARLIE COURIER SERVICE | Payment for Courier Services | 2420-000 | | $46.01 | $7,250.35 |
| 12/29/2005 | 305 | WESTFIELD GROUP | Insurance Premium | 2420-000 | | $3,194.49 | $4,055.86 |
| 12/30/2005 | 306 | AMERICAN TITLE ASSOCIATES AGENCY, I | Title Exam Fees | 2420-000 | | $2,600.00 | $1,455.86 |
| 01/23/2006 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $5,000.00 | | $6,455.86 |
| 01/24/2006 | 307 | DALES HEATING, COOLING & PLUMBING | Costs to Maintain & Secure Property | 2420-000 | | $209.50 | $6,246.36 |
| 01/24/2006 | 308 | GROUP, WESTFIELD | Insurance Premium | 2420-000 | | $3,194.49 | $3,051.87 |
| 02/04/2006 | 309 | DALES HEATING, COOING & PLUMBING | Winterize Office | 2420-000 | | $102.50 | $2,949.37 |
| 02/23/2006 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $6,000.00 | | $8,949.37 |
| 02/23/2006 | 310 | TUSCARAWAS COUNTY TREASURER | Real Estate Taxes | 4800-000 | | $618.47 | $8,330.90 |
| 02/23/2006 | 311 | TUSCARAWAS COUNTY TREASURER | Real Estate Taxes | 4800-000 | | $414.22 | $7,916.68 |
| 02/23/2006 | 312 | TUSCARAWAS COUNTY TREASURER | Real Estate Taxes | 4800-000 | | $83.47 | $7,833.21 |
| 02/23/2006 | 313 | TUSCARAWAS COUNTY TREASURER | Real Estate Taxes | 4800-000 | | $1,580.83 | $6,252.38 |
| 02/23/2006 | 314 | TUSCARAWAS COUNTY TREASURER | Real Estate Taxes | 4800-000 | | $63.53 | $6,188.85 |
| 02/23/2006 | 315 | TUSCARAWAS COUNTY TREASURER | Real Estate Taxes | 4800-000 | | $122.69 | $6,066.16 |
| | | | | SUBTOTALS | $180,013.49 | $173,947.33 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 05-64330-RKK |
| Case Name: | LAUREL VALLEY OIL CO. |
| Primary Taxpayer ID #: | **-***1630 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/27/2005 |
| For Period Ending: | 1/17/2018 |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | BANK OF AMERICA, N.A. |
| Checking Acct #: | ******6961 |
| Account Title: | GENERAL CHECKING |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/23/2006 | 316 | TUSCARAWAS COUNTY TREASURER | Real Estate Taxes | 4800-000 | | $253.66 | $5,812.50 |
| 02/23/2006 | 317 | TUSCARAWAS COUNTY TREASURER | Real Estate Taxes | 4800-000 | | $122.69 | $5,689.81 |
| 02/23/2006 | 318 | TUSCARAWAS COUNTY TREASURER | Real Estate Taxes | 4800-000 | | $1,113.95 | $4,575.86 |
| 02/23/2006 | 319 | TUSCARAWAS COUNTY TREASURER | Real Estate Taxes | 4800-000 | | $27.25 | $4,548.61 |
| 02/23/2006 | 320 | TUSCARAWAS COUNTY TREASURER | Real Estate Taxes | 4800-000 | | $64.92 | $4,483.69 |
| 02/23/2006 | 321 | TUSCARAWAS COUNTY TREASURER | Real Estate Taxes | 4800-000 | | $86.83 | $4,396.86 |
| 02/23/2006 | 322 | Reverses Check # 322 | Real Estate Taxes | 4800-003 | | ($108.09) | $4,504.95 |
| 02/23/2006 | 322 | STARK COUNTY TREASURER | Real Estate Taxes | 4800-000 | | $108.09 | $4,396.86 |
| 02/23/2006 | 323 | HARRISON COUNTY TREASURER | Real Estate Taxes | 4800-000 | | $359.69 | $4,037.17 |
| 02/23/2006 | 324 | HARRISON COUNTY TREASURER | Real Estate Taxes | 4800-000 | | $428.96 | $3,608.21 |
| 02/23/2006 | 325 | HARRISON COUNTY TREASURER | Real Estate Taxes | 4800-000 | | $107.30 | $3,500.91 |
| 02/23/2006 | 326 | HARRISON COUNTY TREASURER | Real Estate Taxes | 4800-000 | | $26.46 | $3,474.45 |
| 02/23/2006 | 327 | HARRISON COUNTY TREASURER | Real Estate Taxes | 4800-000 | | $394.56 | $3,079.89 |
| 03/01/2006 | 328 | PROGRAM, NATIONAL FLOOD INS. | Insurance Premium | 2420-000 | | $1,950.00 | $1,129.89 |
| 04/12/2006 | 329 | TREASURER, STATE OF OHIO | Costs to Maintain & Secure Property | 2420-000 | | $375.00 | $754.89 |
| 04/21/2006 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $3,000.00 | | $3,754.89 |
| 04/28/2006 | 330 | INS., WESTFIELD | Insurance Premium | 2420-000 | | $2,002.02 | $1,752.87 |
| 05/01/2006 | 331 | CLERK: UNITED STATES BANKRUPTCY COU | Fee for Certified Order | 2990-000 | | $9.00 | $1,743.87 |
| 05/20/2006 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $1,500.00 | | $3,243.87 |
| 05/24/2006 | 332 | INS., WESTFIELD | Insurance Premium | 2420-000 | | $2,112.58 | $1,131.29 |
| 05/24/2006 | 333 | AMERICAN TITLE | Closing costs | 2500-000 | | $238.57 | $892.72 |
| 05/25/2006 | 334 | CLERK: UNITED STATES BANKRUPTCY COU | Certified Copy Charge | 2990-000 | | $9.00 | $883.72 |
| 06/07/2006 | 335 | CLERK: UNITED STATES BANKRUPTCY COU | Certified Copy Charge | 2990-000 | | $9.00 | $874.72 |
| 06/07/2006 | 336 | STIXS & STONES | Property Maintenance | 2420-000 | | $298.20 | $576.52 |
| 06/14/2006 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $11,000.00 | | $11,576.52 |
| | | | | SUBTOTALS | $15,500.00 | $9,989.64 | |

| Case No. | 05-64330-RKK | | Trustee Name: | Anthony DeGirolamo |
| Case Name: | LAUREL VALLEY OIL CO. | | Bank Name: | BANK OF AMERICA, N.A. |
| Primary Taxpayer ID #: | **-***1630 | | Checking Acct #: | ******6961 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | GENERAL CHECKING |
| For Period Beginning: | 7/27/2005 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 1/17/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/14/2006 | 337 | ABBOTT MOVING & STORAGE | Costs to Maintain & Secure Property | 2420-000 | | $532.98 | $11,043.54 |
| 06/14/2006 | 338 | BJAAM ENVIRNMENTAL INC. | Environmental costs/cure costs | 2420-000 | | $6,900.00 | $4,143.54 |
| 06/22/2006 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $126,000.00 | | $130,143.54 |
| 06/22/2006 | 339 | SS & G | 1st Fee App; Docket No. 129 | * | | $51,798.62 | $78,344.92 |
| | | | Accountant's Fees | $(51,337.25) | 3410-000 | | | $78,344.92 |
| | | | Accountant's Expenses | $(461.37) | 3420-000 | | | $78,344.92 |
| 07/12/2006 | | Transfer to Acct #******6958 | Bank Funds Transfer | 9999-000 | | $70,000.00 | $8,344.92 |
| 07/12/2006 | 340 | JULIAN PERKINS, INC. | Preparation of Petition | 6990-000 | | $5,238.50 | $3,106.42 |
| 07/21/2006 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $3,200.00 | | $6,306.42 |
| 07/21/2006 | 341 | FIRST NATIONAL BANK OF DENNISON | 125 N. Main St. | 4110-000 | | $3,200.00 | $3,106.42 |
| 08/18/2006 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $42,000.00 | | $45,106.42 |
| 08/18/2006 | 342 | OHIO DEPARTMENT OF COMMERCE | Costs to Maintain & Secure Property | 2420-000 | | $100.00 | $45,006.42 |
| 08/18/2006 | 343 | TECHNOLOGIES, SOLUTUTIENT | Environmental Services | 2420-000 | | $44,135.75 | $870.67 |
| 08/26/2006 | 344 | HARRISON COUNTY TREASURER | Personal Property Taxes | 2990-000 | | $584.89 | $285.78 |
| 09/09/2006 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $6,924.04 | | $7,209.82 |
| 09/09/2006 | 345 | INTERNAL REVENUE SERVICE | 941 Taxes September 2005 | 2810-000 | | $6,924.04 | $285.78 |
| 10/31/2006 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $162,924.34 | | $163,210.12 |
| 10/31/2006 | 346 | FIRST NATIONAL BANK OF DENNISON | Paiment Pursuant to Court's Order | 4110-000 | | $162,924.34 | $285.78 |
| 11/18/2006 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $90,000.00 | | $90,285.78 |
| 11/18/2006 | 347 | SS & G INC. | 2nd Fee App; Docket No. 183 | * | | $38,978.77 | $51,307.01 |
| | | | Accountant's Fees | $(38,684.25) | 3410-000 | | | $51,307.01 |
| | | | Accountant's Expenses | $(294.52) | 3420-000 | | | $51,307.01 |
| 11/18/2006 | 348 | BLACK, MCCUSKEY, SOUERS & ARBAUGH | 2nd Fee App; Docket No. 184 | * | | $35,374.44 | $15,932.57 |
| | | | Attorney's Fees | $(34,420.47) | 3210-000 | | | $15,932.57 |
| | | | Attorney's Expenses | $(953.97) | 3220-000 | | | $15,932.57 |
| 11/18/2006 | 349 | SECURE STATE, LLC | Docket No. 186 | 2420-000 | | $4,450.00 | $11,482.57 |
| | | | | **SUBTOTALS** | $431,048.38 | $431,142.33 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 05-64330-RKK | |
| Case Name: | LAUREL VALLEY OIL CO. | |
| Primary Taxpayer ID #: | **-***1630 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/27/2005 | |
| For Period Ending: | 1/17/2018 | |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | BANK OF AMERICA, N.A. |
| Checking Acct #: | ******6961 |
| Account Title: | GENERAL CHECKING |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2006 | 350 | REA & ASSOC. | Docket No. 185 | 3410-000 | | $3,830.00 | $7,652.57 |
| 11/18/2006 | 351 | CAMPBELL & ASSOCIATES | Costs Related to Real Property Sales | 2500-000 | | $150.00 | $7,502.57 |
| 03/21/2007 | 352 | TREASURER STATE OF OHIO | Fire Safety Inspection Fee 4/06 | 2420-000 | | $100.00 | $7,402.57 |
| 03/29/2007 | | Transfer to Acct #******6958 | Bank Funds Transfer | 9999-000 | | $7,000.00 | $402.57 |
| 05/30/2007 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $531.00 | | $933.57 |
| 05/30/2007 | 353 | LEGAL ELECTRONIC RECORDING, INC. | Trustee's Expenses | 2990-000 | | $531.00 | $402.57 |
| 07/02/2007 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $177.00 | | $579.57 |
| 07/02/2007 | 354 | HILL COURT REPORTERS | Kheene Marstrell Deposition | 2990-000 | | $477.50 | $102.07 |
| 07/25/2007 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $89,190.85 | | $89,292.92 |
| 07/25/2007 | 355 | BLACK, MCCUSKEY, SOUERS & ARBAUGH | 3rd Fee App; Docket 209 | * | | $30,188.15 | $59,104.77 |
| | | | Atty's Expenses    $(768.15) | 3220-000 | | | $59,104.77 |
| | | | Atty's Fees    $(29,420.00) | 3210-000 | | | $59,104.77 |
| 07/25/2007 | 356 | SS & G | 3rd Fee App; Docket 210 | * | | $59,102.70 | $2.07 |
| | | | Accountant's Fees    $(58,738.75) | 3410-000 | | | $2.07 |
| | | | Accountant's Expenses    $(363.95) | 3420-000 | | | $2.07 |
| 11/13/2007 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $204.00 | | $206.07 |
| 11/13/2007 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $189.68 | | $395.75 |
| 11/13/2007 | 357 | JP MORGAN CHASE BANK | Subpoena Processing | 2990-000 | | $204.00 | $191.75 |
| 11/13/2007 | 358 | WESBANCO | Photocopying charges | 2990-000 | | $45.75 | $146.00 |
| 11/13/2007 | 359 | WESBANCO | Photocopying chatges | 2990-000 | | $146.00 | $0.00 |
| 12/08/2007 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $540.45 | | $540.45 |
| 12/08/2007 | 360 | JP MORGAN CHASE BANK | Trustee's Expenses | 2990-000 | | $274.00 | $266.45 |
| 12/08/2007 | 361 | THE FIRST NATIONAL BANK OF DENNISON | Document Production Costs | 2990-000 | | $266.45 | $0.00 |
| 12/19/2007 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $812.00 | | $812.00 |
| 12/19/2007 | 362 | WESBANCO BANK INC. | Document Production Fees | 2990-000 | | $812.00 | $0.00 |
| 01/10/2008 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $74,778.23 | | $74,778.23 |
| | | | **SUBTOTALS** | | $166,423.21 | $103,127.55 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 05-64330-RKK | |
| Case Name: | LAUREL VALLEY OIL CO. | |
| Primary Taxpayer ID #: | **-***1630 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/27/2005 | |
| For Period Ending: | 1/17/2018 | |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | BANK OF AMERICA, N.A. |
| Checking Acct #: | ******6961 |
| Account Title: | GENERAL CHECKING |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/10/2008 | 363 | BLACK MCCUSKEY SOUERS & ARBAUGH | 4th Fee App; Docket 241 | * | | $74,778.23 | $0.00 |
| | | | Atty Expenses $(882.23) | 3220-000 | | | $0.00 |
| | | | Atty Fees $(73,896.00) | 3210-000 | | | $0.00 |
| 01/31/2008 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $279.00 | | $279.00 |
| 01/31/2008 | 364 | TWO MEN & A TRUCK | Delivery Services | 2990-000 | | $279.00 | $0.00 |
| 02/27/2008 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $2,017.26 | | $2,017.26 |
| 02/27/2008 | 365 | SOLUTIONS, IKON OFFICE | Invoice No. AKR-08020162 | 2990-000 | | $2,017.26 | $0.00 |
| 03/14/2008 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $1,762.50 | | $1,762.50 |
| 03/14/2008 | 366 | NOTTINGHAM, MR. JAROD | Expert Witness Fees | 2990-000 | | $1,762.50 | $0.00 |
| 04/10/2008 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $69,839.18 | | $69,839.18 |
| 04/10/2008 | 367 | NOTTINGHAM, JAROD L. | Expert Witness Fees | 2990-000 | | $3,100.00 | $66,739.18 |
| 04/10/2008 | 368 | THE HUNTINGTON NATIONAL BANK | Document Production | 2990-000 | | $235.95 | $66,503.23 |
| 04/10/2008 | 369 | SS & G | 4th Fee App; Docket 258 | * | | $66,503.23 | $0.00 |
| | | | Acct Fees $(66,046.75) | 3410-000 | | | $0.00 |
| | | | Acct Expenses $(456.48) | 3420-000 | | | $0.00 |
| 04/21/2008 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $1,376.79 | | $1,376.79 |
| 04/21/2008 | 370 | FIRST NATIONAL BANK OF DENNISON | Document Production | 2990-000 | | $1,170.54 | $206.25 |
| 04/21/2008 | 371 | JP MORGAN CHASE BANK | Document Production | 2990-000 | | $206.25 | $0.00 |
| 04/24/2008 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $206.70 | | $206.70 |
| 04/24/2008 | 372 | SOLUTIONS, IKON OFFICE | Invoice No. AKR 08030102 | 2990-000 | | $206.70 | $0.00 |
| 05/23/2008 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $107.94 | | $107.94 |
| 05/23/2008 | 373 | WARD, FRANTZ | Discovery Costs, C:DOX Inv. #9262 | 2990-000 | | $75.44 | $32.50 |
| 05/23/2008 | 374 | JP MORGAN CHASE BANK | Discovery Costs | 2990-000 | | $32.50 | $0.00 |
| 06/18/2008 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $103,489.19 | | $103,489.19 |
| 06/18/2008 | 375 | WESBANCO BANK | Subpoena Fees | 2990-000 | | $1,542.75 | $101,946.44 |
| | | | | SUBTOTALS | $179,078.56 | $151,910.35 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 05-64330-RKK |
| Case Name: | LAUREL VALLEY OIL CO. |
| Primary Taxpayer ID #: | **-***1630 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/27/2005 |
| For Period Ending: | 1/17/2018 |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | BANK OF AMERICA, N.A. |
| Checking Acct #: | ******6961 |
| Account Title: | GENERAL CHECKING |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/18/2008 | 376 | BLACK, MCCUSKEY, SOUERS & ARBAUGH | 5th Fee App; Docket 263 | * | | $101,946.44 | $0.00 |
| | | | Atty Fees          $(100,758.00) | 3210-000 | | | $0.00 |
| | | | Atty Expenses          $(1,188.44) | 3220-000 | | | $0.00 |
| 07/23/2008 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $3,857.00 | | $3,857.00 |
| 07/23/2008 | 377 | SOLUTIONS, IKON OFFICE | Photocopying Expense | 2990-000 | | $3,857.00 | $0.00 |
| 07/28/2008 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $25.50 | | $25.50 |
| 07/28/2008 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $1.00 | | $26.50 |
| 07/28/2008 | 378 | Reverses Check # 378 | Photocopies | 2990-003 | | ($25.50) | $52.00 |
| 07/28/2008 | 378 | SOLUTIONS, IKON OFFICE | Photocopies | 2990-000 | | $25.50 | $26.50 |
| 07/28/2008 | 379 | SOLUTIONS, IKON OFFICE | Photocopies | 2990-000 | | $26.50 | $0.00 |
| 08/02/2008 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $1,981.91 | | $1,981.91 |
| 08/02/2008 | 380 | INDEPENDENT REPORTING SERVICES | Court Reporter | 2990-000 | | $1,914.60 | $67.31 |
| 08/02/2008 | 381 | SOLUTIONS, IKON OFFICE | Photocopies | 2990-000 | | $67.31 | $0.00 |
| 08/05/2008 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $1,566.47 | | $1,566.47 |
| 08/05/2008 | 382 | SOLUTIONS, IKON OFFICE | Photocopy charges | 2990-000 | | $1,566.47 | $0.00 |
| 08/28/2008 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $855.60 | | $855.60 |
| 08/28/2008 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $355.00 | | $1,210.60 |
| 08/28/2008 | | Transfer to Acct #******6958 | Bank Funds Transfer | 9999-000 | | $20.00 | $1,190.60 |
| 08/28/2008 | 383 | INDEPENDENT REPORTING SERVICE | Court Reporting Fees: DG-1309 | 2990-000 | | $1,190.60 | $0.00 |
| 09/17/2008 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $2,053.35 | | $2,053.35 |
| 09/17/2008 | 384 | INDEPENDENT COURT REPORTING | court Reporting | 2990-000 | | $790.85 | $1,262.50 |
| 09/17/2008 | 385 | NOTTINGHAM, JAROD | Expert Witness Fees | 2990-000 | | $1,262.50 | $0.00 |
| 09/25/2008 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $1,175.00 | | $1,175.00 |
| 09/25/2008 | 386 | NOTTINGHAM, JAROD | Expert Witness Fees | 2990-000 | | $1,175.00 | $0.00 |
| 10/01/2008 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $1,600.00 | | $1,600.00 |
| 10/01/2008 | 387 | NOTTINGHAM, MR. JAROD | Expert Witness Fees | 2990-000 | | $1,600.00 | $0.00 |
| 10/14/2008 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $6,050.70 | | $6,050.70 |
| | | | SUBTOTALS | | $19,521.53 | $115,417.27 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 05-64330-RKK |
| Case Name: | LAUREL VALLEY OIL CO. |
| Primary Taxpayer ID #: | **-***1630 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/27/2005 |
| For Period Ending: | 1/17/2018 |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | BANK OF AMERICA, N.A. |
| Checking Acct #: | ******6961 |
| Account Title: | GENERAL CHECKING |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/14/2008 | 388 | INDEPENDENT REPORTING SERVICE | Court Reporting Services | 2990-000 | | $6,050.70 | $0.00 |
| 10/30/2008 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $4,302.10 | | $4,302.10 |
| 10/30/2008 | 389 | INDEPENDENT COURT REPORTING SERVICE | Invoice Nos. DG-1334, 1313, 1318G | 2990-000 | | $4,302.10 | $0.00 |
| 11/05/2008 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $1,571.98 | | $1,571.98 |
| 11/05/2008 | 390 | THE STORAGE FACTORY | Document Storage Fees | 2420-000 | | $1,571.98 | $0.00 |
| 11/24/2008 | | Transfer from Acct #******6958 | Bank Funds Transfer | 9999-000 | $897.05 | | $897.05 |
| 11/24/2008 | 391 | INDEPENDENT REPORTING SERVICE | Invoice No. DG-1338 | 2990-000 | | $897.05 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $998,356.30 | $998,356.30 | $0.00 |
| Less: Bank transfers/CDs | $836,342.81 | $221,995.02 | |
| Subtotal | $162,013.49 | $776,361.28 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $162,013.49 | $776,361.28 | |

| For the period of 7/27/2005 to 1/17/2018 | | For the entire history of the account between 08/17/2005 to 1/17/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $162,013.49 | Total Compensable Receipts: | $162,013.49 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $162,013.49 | Total Comp/Non Comp Receipts: | $162,013.49 |
| Total Internal/Transfer Receipts: | $836,342.81 | Total Internal/Transfer Receipts: | $836,342.81 |
| | | | |
| Total Compensable Disbursements: | $776,361.28 | Total Compensable Disbursements: | $776,361.28 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $776,361.28 | Total Comp/Non Comp Disbursements: | $776,361.28 |
| Total Internal/Transfer Disbursements: | $221,995.02 | Total Internal/Transfer Disbursements: | $221,995.02 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 05-64330-RKK | |
| Case Name: | LAUREL VALLEY OIL CO. | |
| Primary Taxpayer ID #: | **-***1630 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/27/2005 | |
| For Period Ending: | 1/17/2018 | |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | STERLING BANK |
| Checking Acct #: | ******4330 |
| Account Title: | Primary Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/05/2009 | | Transfer From  Acct#******4330 | Transfer for Expert Witness & storage fees. | 9999-000 | $2,219.12 | | $2,219.12 |
| 01/05/2009 | 500 | The Storage Factory | Storage Fees | 2420-000 | | $81.62 | $2,137.50 |
| 01/05/2009 | 501 | Jarod Nottingham | Expert witness fees. | 2990-000 | | $2,137.50 | $0.00 |
| 01/29/2009 | | Transfer From  Acct#******4330 | Court reporting fees | 9999-000 | $829.50 | | $829.50 |
| 01/29/2009 | 502 | Independent Court Reporting Service | Court reporting fees--Knisley depo | 2990-000 | | $829.50 | $0.00 |
| 03/23/2009 | | Transfer From  Acct#******4330 | Expert witness fees | 9999-000 | $3,334.76 | | $3,334.76 |
| 03/28/2009 | | Transfer From  Acct#******4330 | PUSTR Compensation Board Fees | 9999-000 | $5,200.00 | | $8,534.76 |
| 03/28/2009 | 503 | PUSTR Compensation Board | BUSTER ID 79000436 | 2990-000 | | $5,200.00 | $3,334.76 |
| 04/07/2009 | 503 | VOID: PUSTR Compensation Board | Contesting assesment. | 2990-003 | | ($5,200.00) | $8,534.76 |
| 10/06/2009 | | Transfer To Acct#******4330 | Transfer | 9999-000 | | $8,534.76 | $0.00 |
| 10/12/2009 | | Transfer From  Acct#******4330 | Storage Fees | 9999-000 | $163.24 | | $163.24 |
| 10/12/2009 | 504 | The Storage Factory | Storage Fees | 2420-000 | | $163.24 | $0.00 |
| 11/20/2009 | | Transfer From  Acct#******4330 | Expert Witness Fees | 9999-000 | $10,300.00 | | $10,300.00 |
| 11/20/2009 | 505 | Anurag Gupta | Expert Witness Fees | 2990-000 | | $10,300.00 | $0.00 |
| 12/09/2009 | | Transfer From  Acct#******4330 | Transfer to pay storage fees | 9999-000 | $80.42 | | $80.42 |
| 12/09/2009 | 506 | The Storage Factory | Storage Fees | 2420-000 | | $80.42 | $0.00 |
| 12/24/2009 | | Transfer From  Acct#******4330 | Transfer for professionals' fees | 9999-000 | $350,000.00 | | $350,000.00 |
| 12/24/2009 | 507 | SS & G | 5th Fee App; Docket 300 (Partial Payment) | 3410-000 | | $175,000.00 | $175,000.00 |
| 01/04/2010 | | Transfer From  Acct#******4330 | Transfer to pay Storage Factory | 9999-000 | $82.62 | | $175,082.62 |
| 01/04/2010 | 508 | The Storage Factory | Storage Fees | 2420-000 | | $82.62 | $175,000.00 |
| 01/04/2010 | 509 | Black, McCuskey, Souers & Arbaugh | 6th Fee App; Docket 296 (Partial Payment) | 3210-000 | | $175,000.00 | $0.00 |
| 01/06/2010 | | Transfer From  Acct#**1794 | Transfer for Expert Witness Fees | 9999-000 | $42,005.00 | | $42,005.00 |
| 01/06/2010 | 510 | Jarod Nottingham | Expert Witness Fees | 2990-000 | | $2,725.00 | $39,280.00 |
| 01/06/2010 | 511 | Anrag Gupta | Expert Witness Fees | 2990-000 | | $39,280.00 | $0.00 |
| 01/27/2010 | | Transfer From  Acct#******4330 | Transfer for storage fees | 9999-000 | $83.00 | | $83.00 |
| 01/27/2010 | 512 | The Storage Factory | Storage Fees | 2420-000 | | $83.00 | $0.00 |
| 03/01/2010 | | Transfer From  Acct#**1794 | Transfer for Expert Witness Fees | 9999-000 | $18,032.87 | | $18,032.87 |
| 03/01/2010 | | Transfer From  Acct#******4330 | Storage Fees | 9999-000 | $83.00 | | $18,115.87 |
| | | | | **SUBTOTALS** | $432,413.53 | $414,297.66 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 05-64330-RKK |
| Case Name: | LAUREL VALLEY OIL CO. |
| Primary Taxpayer ID #: | **-***1630 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/27/2005 |
| For Period Ending: | 1/17/2018 |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | STERLING BANK |
| Checking Acct #: | ******4330 |
| Account Title: | Primary Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/01/2010 | 513 | Mr. Jarod Nottingham | Expert Witness Fees Inv. no. 013110 | 2990-000 | | $2,462.50 | $15,653.37 |
| 03/01/2010 | 514 | Dr. Anurag Gupta | Expert Witness Fees & Expenses | 2990-000 | | $15,570.37 | $83.00 |
| 03/01/2010 | 515 | The Storage Factory | Storage Fees | 2420-000 | | $83.00 | $0.00 |
| 03/08/2010 | | Transfer From Acct#******4330 | Expert witness fees | 9999-000 | $1,787.50 | | $1,787.50 |
| 03/08/2010 | 516 | Jarod Nottingham | Expert Witness Fees | 2990-000 | | $1,787.50 | $0.00 |
| 03/19/2010 | | Transfer From Acct#******4330 | Transfer for Court Reporter for Truck World litigation | 9999-000 | $2,085.55 | | $2,085.55 |
| 03/19/2010 | 517 | Independent Reporting Service | Court Repoting Services for Truck World Litigation | 2990-000 | | $2,085.55 | $0.00 |
| 03/25/2010 | | Transfer From Acct#******4330 | Moving fees & depostion costs | 9999-000 | $495.50 | | $495.50 |
| 03/25/2010 | 518 | Two Men and a Truck | Shipping fees for trial materials | 2990-000 | | $325.50 | $170.00 |
| 03/25/2010 | 519 | Records Deposition Service | Service of Subpoenas | 2990-000 | | $170.00 | $0.00 |
| 04/13/2010 | | Transfer From Acct#******4330 | Expert Witness Fees & Expenses | 9999-000 | $3,934.25 | | $3,934.25 |
| 04/13/2010 | 520 | Dr. Anrag Gupta | Expert Witness Fees | 2990-000 | | $3,934.25 | $0.00 |
| 05/03/2010 | | Transfer From Acct#******4330 | Transfer to pay IKON invoice--Truck World Litigation | 9999-000 | $709.29 | | $709.29 |
| 05/03/2010 | 521 | IKON Office Solutions--Akron | Invoice No. AKR10040038; Truck World Litigation | 2990-000 | | $709.29 | $0.00 |
| 05/25/2010 | | Transfer From Acct#******4330 | Storage Fees | 9999-000 | $82.62 | | $82.62 |
| 05/25/2010 | 522 | The Storage Factory | Storage Fees | 2420-000 | | $82.62 | $0.00 |
| 10/01/2010 | | Transfer From Acct#******4330 | Expert Witness Fees | 9999-000 | $4,850.00 | | $4,850.00 |
| 10/01/2010 | 523 | Jarod L. Nottingham | Expert Witness Fees | 2990-000 | | $2,050.00 | $2,800.00 |
| 10/01/2010 | 524 | Dr. Anurag Gupta | Expert Witness Fees | 2990-000 | | $2,800.00 | $0.00 |
| 12/06/2010 | | Transfer From Acct#**1794 | Sixth Fee Application | 9999-000 | $130,000.00 | | $130,000.00 |
| 12/06/2010 | | Transfer From Acct#******4330 | Transfer | 9999-000 | $440.53 | | $130,440.53 |
| 12/06/2010 | 525 | Black McCuskey Souers & Arbaugh | 7th Fee App; Docket 318 (Partial Payment) | 3210-000 | | $65,000.00 | $65,440.53 |
| 12/06/2010 | 526 | SS & G | 6th Fee App; Docket 319 (Partial Payment) | 3410-000 | | $65,000.00 | $440.53 |
| 12/29/2010 | | Transfer To Acct#**1794 | Transfer to CD | 9999-000 | | $440.53 | $0.00 |
| | | | | SUBTOTALS | $144,385.24 | $162,501.11 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 05-64330-RKK | |
| **Case Name:** | LAUREL VALLEY OIL CO. | |
| **Primary Taxpayer ID #:** | **-***1630 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/27/2005 | |
| **For Period Ending:** | 1/17/2018 | |

| | |
|---|---|
| **Trustee Name:** | Anthony DeGirolamo |
| **Bank Name:** | STERLING BANK |
| **Checking Acct #:** | ******4330 |
| **Account Title:** | Primary Checking |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $576,798.77 | $576,798.77 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $576,798.77 | $8,975.29 | |
| | | | **Subtotal** | | $0.00 | $567,823.48 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $567,823.48 | |

| For the period of 7/27/2005 to 1/17/2018 | | For the entire history of the account between 01/05/2009 to 1/17/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $576,798.77 | Total Internal/Transfer Receipts: | $576,798.77 |
| | | | |
| Total Compensable Disbursements: | $567,823.48 | Total Compensable Disbursements: | $567,823.48 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $567,823.48 | Total Comp/Non Comp Disbursements: | $567,823.48 |
| Total Internal/Transfer Disbursements: | $8,975.29 | Total Internal/Transfer Disbursements: | $8,975.29 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 05-64330-RKK | |
| Case Name: | LAUREL VALLEY OIL CO. | |
| Primary Taxpayer ID #: | **-***1630 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/27/2005 | |
| For Period Ending: | 1/17/2018 | |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | STERLING BANK |
| Money Market Acct #: | ******4330 |
| Account Title: | MMA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/12/2008 | | BANK OF AMERICA, N.A. | Transfer Funds | 9999-000 | $177,568.84 | | $177,568.84 |
| 12/31/2008 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $18.73 | | $177,587.57 |
| 01/05/2009 | | Transfer To Acct#******4330 | Transfer for Expert Witness & storage fees. | 9999-000 | | $2,219.12 | $175,368.45 |
| 01/29/2009 | | Transfer To Acct#******4330 | Court reporting fees | 9999-000 | | $829.50 | $174,538.95 |
| 01/30/2009 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $21.41 | | $174,560.36 |
| 02/26/2009 | | Transfer To Acct#******6958 | Transfer for payment to SecureState | 9999-000 | | $3,740.00 | $170,820.36 |
| 02/26/2009 | 1001 | SecureState LLC | Forensic Computer research | 2990-000 | | $3,740.00 | $167,080.36 |
| 02/27/2009 | | Transfer From: MONEY MARKET # ******6958 | Transfer to Close Account | 9999-000 | $3,741.94 | | $170,822.30 |
| 02/27/2009 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $13.39 | | $170,835.69 |
| 03/23/2009 | | Transfer To Acct#******4330 | Expert witness fees | 9999-000 | | $3,334.76 | $167,500.93 |
| 03/23/2009 | 1002 | Jarod L. Nottingham | Expert Witness Fees | 2990-000 | | $3,334.76 | $164,166.17 |
| 03/28/2009 | | Transfer To Acct#******4330 | PUSTR Compensation Board Fees | 9999-000 | | $5,200.00 | $158,966.17 |
| 03/31/2009 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $14.64 | | $158,980.81 |
| 04/13/2009 | | Transfer | Reversal of Interest that was posted on 2/27/09 transfer by mistake. | 9999-000 | | $1.94 | $158,978.87 |
| 04/30/2009 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $13.07 | | $158,991.94 |
| 05/26/2009 | (60) | United States Treasury | Refund from US Government. | 1229-000 | $988.90 | | $159,980.84 |
| 05/29/2009 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $13.52 | | $159,994.36 |
| 06/30/2009 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $13.15 | | $160,007.51 |
| 07/31/2009 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $13.59 | | $160,021.10 |
| 08/31/2009 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $13.59 | | $160,034.69 |
| 09/30/2009 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $13.15 | | $160,047.84 |
| 10/05/2009 | (22) | Tuscarawas County Court | Restitution payment | 1121-000 | $21.00 | | $160,068.84 |
| 10/06/2009 | | Transfer From Acct#******4330 | Transfer | 9999-000 | $8,534.76 | | $168,603.60 |
| 10/12/2009 | | Transfer To Acct#******4330 | Storage Fees | 9999-000 | | $163.24 | $168,440.36 |
| 10/17/2009 | | Transfer To Acct#**1794 | Transfer to CD | 9999-000 | | $148,440.00 | $20,000.36 |
| 10/23/2009 | (14) | National City Bank | Petty Cash | 1129-000 | $155.26 | | $20,155.62 |
| | | | SUBTOTALS | | $191,158.94 | $171,003.32 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 05-64330-RKK | |
| Case Name: | LAUREL VALLEY OIL CO. | |
| Primary Taxpayer ID #: | **-***1630 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/27/2005 | |
| For Period Ending: | 1/17/2018 | |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | STERLING BANK |
| Money Market Acct #: | ******4330 |
| Account Title: | MMA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/30/2009 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $5.17 | | $20,160.79 |
| 11/20/2009 | | Transfer To Acct#******4330 | Expert Witness Fees | 9999-000 | | $10,300.00 | $9,860.79 |
| 11/30/2009 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.67 | | $9,861.46 |
| 12/09/2009 | | Transfer To Acct#******4330 | Transfer to pay storage fees | 9999-000 | | $80.42 | $9,781.04 |
| 12/24/2009 | (61) | The Huntington Bank--Knisley Inc. | Preference/Fraudulent Transfer Settlement | 1241-000 | $500,000.00 | | $509,781.04 |
| 12/24/2009 | | Transfer To Acct#******4330 | Transfer for professionals' fees | 9999-000 | | $350,000.00 | $159,781.04 |
| 12/24/2009 | | Transfer To Acct#**1794 | Transfer to CD | 9999-000 | | $150,000.00 | $9,781.04 |
| 12/31/2009 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $1.45 | | $9,782.49 |
| 01/04/2010 | | Transfer To Acct#******4330 | Transfer to pay Storage Factory | 9999-000 | | $82.62 | $9,699.87 |
| 01/27/2010 | | Transfer To Acct#******4330 | Transfer for storage fees | 9999-000 | | $83.00 | $9,616.87 |
| 01/29/2010 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.41 | | $9,617.28 |
| 02/26/2010 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.37 | | $9,617.65 |
| 03/01/2010 | | Transfer To Acct#******4330 | Storage Fees | 9999-000 | | $83.00 | $9,534.65 |
| 03/08/2010 | | Transfer To Acct#******4330 | Expert witness fees | 9999-000 | | $1,787.50 | $7,747.15 |
| 03/19/2010 | | Transfer To Acct#******4330 | Transfer for Court Reporter for Truck World litigation | 9999-000 | | $2,085.55 | $5,661.60 |
| 03/25/2010 | | Transfer To Acct#******4330 | Moving fees & depostion costs | 9999-000 | | $495.50 | $5,166.10 |
| 03/31/2010 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.30 | | $5,166.40 |
| 04/13/2010 | | Transfer To Acct#******4330 | Expert Witness Fees & Expenses | 9999-000 | | $3,934.25 | $1,232.15 |
| 04/30/2010 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.12 | | $1,232.27 |
| 05/03/2010 | | Transfer To Acct#******4330 | Transfer to pay IKON invoice--Truck World Litigation | 9999-000 | | $709.29 | $522.98 |
| 05/19/2010 | | Transfer From  Acct#**1794 | Expert Witness Fees--Jarod Nottingham | 9999-000 | $3,425.00 | | $3,947.98 |
| 05/19/2010 | 1003 | Jarod Nottingham | Expert witness fees | 2990-000 | | $3,425.00 | $522.98 |
| 05/25/2010 | | Transfer To Acct#******4330 | Storage Fees | 9999-000 | | $82.62 | $440.36 |
| 05/28/2010 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.05 | | $440.41 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.02 | | $440.43 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.02 | | $440.45 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $0.02 | | $440.47 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $0.02 | | $440.49 |
| | | | | SUBTOTALS | $503,433.62 | $523,148.75 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 05-64330-RKK |
| Case Name: | LAUREL VALLEY OIL CO. |
| Primary Taxpayer ID #: | **-***1630 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/27/2005 |
| For Period Ending: | 1/17/2018 |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | STERLING BANK |
| Money Market Acct #: | ******4330 |
| Account Title: | MMA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/01/2010 | | Transfer From Acct#**1794 | Transfer for Expert Witness Fees | 9999-000 | $4,850.00 | | $5,290.49 |
| 10/01/2010 | | Transfer To Acct#******4330 | Expert Witness Fees | 9999-000 | | $4,850.00 | $440.49 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $0.02 | | $440.51 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.02 | | $440.53 |
| 12/06/2010 | | Transfer To Acct#******4330 | Transfer | 9999-000 | | $440.53 | $0.00 |
| 08/23/2011 | | Transfer From: Main CD # **1794 | Transfer to Close Account | 9999-000 | $368,565.65 | | $368,565.65 |
| 08/26/2011 | (INT) | STERLING BANK | Interest Earned For August 2011 | 1270-000 | $1.51 | | $368,567.16 |
| 08/26/2011 | | Virginia National Bank | Transfer Funds | 9999-000 | | $368,567.16 | $0.00 |

|  | | | |
|---|---|---|---|
| TOTALS: | $1,068,009.76 | $1,068,009.76 | $0.00 |
| Less: Bank transfers/CDs | $566,686.19 | $1,057,510.00 | |
| Subtotal | $501,323.57 | $10,499.76 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $501,323.57 | $10,499.76 | |

| For the period of 7/27/2005 to 1/17/2018 | | For the entire history of the account between 12/12/2008 to 1/17/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $501,323.57 | Total Compensable Receipts: | $501,323.57 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $501,323.57 | Total Comp/Non Comp Receipts: | $501,323.57 |
| Total Internal/Transfer Receipts: | $566,686.19 | Total Internal/Transfer Receipts: | $566,686.19 |
| | | | |
| Total Compensable Disbursements: | $10,499.76 | Total Compensable Disbursements: | $10,499.76 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $10,499.76 | Total Comp/Non Comp Disbursements: | $10,499.76 |
| Total Internal/Transfer Disbursements: | $1,057,510.00 | Total Internal/Transfer Disbursements: | $1,057,510.00 |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 05-64330-RKK | | Trustee Name: | Anthony DeGirolamo |
|---|---|---|---|---|
| Case Name: | LAUREL VALLEY OIL CO. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1630 | | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 7/27/2005 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 1/17/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/25/2012 | | Virginia National Bank | Transfer Funds | 9999-000 | $638,781.61 | | $638,781.61 |
| 10/03/2012 | 5001 | Parise & Associates | Trial transcripts | 2990-000 | | $2,916.56 | $635,865.05 |
| 11/02/2012 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,030.99 | $634,834.06 |
| 12/04/2012 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $992.57 | $633,841.49 |
| 01/03/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,023.17 | $632,818.32 |
| 02/04/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,021.47 | $631,796.85 |
| 03/04/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $921.32 | $630,875.53 |
| 04/02/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,018.38 | $629,857.15 |
| 05/02/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $983.89 | $628,873.26 |
| 06/04/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,015.05 | $627,858.21 |
| 07/02/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $980.87 | $626,877.34 |
| 08/02/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,011.83 | $625,865.51 |
| 09/04/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,010.20 | $624,855.31 |
| 10/02/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $976.18 | $623,879.13 |
| 11/04/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,006.99 | $622,872.14 |
| 12/03/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $973.08 | $621,899.06 |
| 01/03/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,003.85 | $620,895.21 |
| 02/04/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,002.23 | $619,892.98 |
| 03/04/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $903.96 | $618,989.02 |
| 04/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $999.19 | $617,989.83 |
| 05/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $965.35 | $617,024.48 |
| 06/03/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $995.93 | $616,028.55 |
| 07/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $962.34 | $615,066.21 |
| 08/04/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $992.77 | $614,073.44 |
| 09/03/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $991.27 | $613,082.17 |
| 10/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $957.74 | $612,124.43 |
| 11/04/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $988.02 | $611,136.41 |
| 11/26/2014 | 5002 | Jarod Nottingham | Expert Witness Fees | 2990-000 | | $6,607.00 | $604,529.41 |
| | | | | SUBTOTALS | $638,781.61 | $34,252.20 | |

| Case No. | 05-64330-RKK | Trustee Name: | Anthony DeGirolamo |
|---|---|---|---|
| Case Name: | LAUREL VALLEY OIL CO. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1630 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 7/27/2005 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 1/17/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $954.75 | $603,574.66 |
| 01/05/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $974.56 | $602,600.10 |
| 01/26/2015 | 5003 | Jarod Nottingham | Expert Witness Fees--McIntosh AP | 2990-000 | | $3,968.00 | $598,632.10 |
| 02/03/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $972.80 | $597,659.30 |
| 02/04/2015 | 5004 | Anurag Gupta | Expert Witness Fee--McIntosh Oil AP | 2990-000 | | $21,498.20 | $576,161.10 |
| 03/03/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $871.90 | $575,289.20 |
| 04/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $930.85 | $574,358.35 |
| 04/06/2015 | 5005 | Anurag Gupta | Expert Witness Fees | 2990-000 | | $5,000.00 | $569,358.35 |
| 04/06/2015 | 5006 | Jarod Nottingham | Expert Witness Fees. Inv. No. 030415 | 2990-000 | | $2,914.00 | $566,444.35 |
| 05/04/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $893.68 | $565,550.67 |
| 06/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $912.94 | $564,637.73 |
| 07/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $882.01 | $563,755.72 |
| 08/04/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $909.95 | $562,845.77 |
| 09/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $908.57 | $561,937.20 |
| 09/09/2015 | 5007 | Anurag Gupta | Expert Witness Fees | 2990-000 | | $8,435.00 | $553,502.20 |
| 10/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $877.79 | $552,624.41 |
| 11/03/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $894.18 | $551,730.23 |
| 12/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $861.89 | $550,868.34 |
| 01/05/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $889.15 | $549,979.19 |
| 02/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $887.85 | $549,091.34 |
| 02/04/2016 | 5008 | Document Management & Shredding | File Storage & Shredding--5 years | 2420-000 | | $7,639.28 | $541,452.06 |
| 03/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $820.28 | $540,631.78 |
| 03/24/2016 | 5009 | DAY KETTERER LTD | Interim Fee Application Order Docket No. 367. | * | | $83,607.91 | $457,023.87 |
| | | | | $(80,000.00) | 3210-000 | | $457,023.87 |
| | | | | $(3,607.91) | 3220-000 | | $457,023.87 |
| 04/04/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $859.56 | $456,164.31 |
| 04/13/2016 | (63) | McIntosh Oil Co., Inc. | Preferential/Fraudulent Transfer Settlement | 1241-000 | $225,000.00 | | $681,164.31 |
| 05/03/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $911.82 | $680,252.49 |

SUBTOTALS        $225,000.00        $149,276.92

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 05-64330-RKK | |
| Case Name: | LAUREL VALLEY OIL CO. | |
| Primary Taxpayer ID #: | **-***1630 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/27/2005 | |
| For Period Ending: | 1/17/2018 | |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0001 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,098.02 | $679,154.47 |
| 07/05/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,060.90 | $678,093.57 |
| 08/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,094.66 | $676,998.91 |
| 09/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,092.73 | $675,906.18 |
| 10/04/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,055.82 | $674,850.36 |
| 10/26/2016 | (64) | Julien W. Perkins Inc. | Fraudulent/Preferential Transfer Settlement. | 1241-000 | $77,500.00 | | $752,350.36 |
| 11/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,109.55 | $751,240.81 |
| 12/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,173.49 | $750,067.32 |
| 12/15/2016 | 5010 | BLACK MCCUSKEY SOUERS & ARBAUGH | Final Fee Award (Docket No. 387) | * | | $84,989.18 | $665,078.14 |
| | | | $(83,641.00) | 3210-000 | | | $665,078.14 |
| | | | $(1,348.18) | 3220-000 | | | $665,078.14 |
| 12/15/2016 | 5011 | RMG Consulting | Final Fees (Docket No. 388) | * | | $34,853.73 | $630,224.41 |
| | | | $(34,796.80) | 3410-000 | | | $630,224.41 |
| | | | $(56.93) | 3420-000 | | | $630,224.41 |
| 12/19/2016 | 5012 | RMG Consulting | Fee application 5,6 (Truck World allocation for fees was short) | 3410-000 | | $10.00 | $630,214.41 |
| 12/23/2016 | | BLACK MCCUSKEY SOUERS & ARBAUGH | Refund of overpayment on 2nd fee application. | 3210-000 | | ($953.97) | $631,168.38 |
| 01/04/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1,139.87 | $630,028.51 |
| 01/13/2017 | 5013 | DAY KETTERER LTD | Final fee application (doc. no. 393) | 3210-000 | | $1,621.50 | $628,407.01 |
| 05/18/2017 | 5014 | UNITED STATES BANKRUPTCY COURT | Chapter 7 Distribution | 2700-000 | | $15.00 | $628,392.01 |
| 05/18/2017 | 5015 | UNITED STATES BANKRUPTCY COURT | Chapter 7 Distribution | 2700-000 | | $2,543.00 | $625,849.01 |
| 05/18/2017 | 5016 | Anthony J. DeGirolamo | Trustee Compensation | 2100-000 | | $116,415.37 | $509,433.64 |
| 05/18/2017 | 5017 | Anthony J. DeGirolamo | Trustee Expenses | 2200-000 | | $727.45 | $508,706.19 |
| 05/18/2017 | 5018 | United States Trustee | Chapter 7 Distribution | 2950-000 | | $250.00 | $508,456.19 |
| 05/18/2017 | 5019 | Internal Revenue Service | Chapter 7 Distribution | 5800-003 | | $13,202.75 | $495,253.44 |
| | | | | SUBTOTALS | $77,500.00 | $262,499.05 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 05-64330-RKK | | | **Trustee Name:** | | Anthony DeGirolamo |
| **Case Name:** | LAUREL VALLEY OIL CO. | | | **Bank Name:** | | Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***1630 | | | **Checking Acct #:** | | ******0001 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | DDA |
| **For Period Beginning:** | 7/27/2005 | | | **Blanket bond (per case limit):** | | $1,000,000.00 |
| **For Period Ending:** | 1/17/2018 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/18/2017 | 5020 | OHIO DEPT OF TAXATION | Chapter 7 Distribution | 5800-000 | | $211,756.33 | $283,497.11 |
| 05/18/2017 | 5021 | City of Uhrichsville | Chapter 7 Distribution | 5800-000 | | $24.84 | $283,472.27 |
| 05/18/2017 | 5022 | OHIO BUREAU OF WORKERS' COMPENSATION | Chapter 7 Distribution | 5800-000 | | $3,309.21 | $280,163.06 |
| 05/18/2017 | 5023 | Petro Canada America | Chapter 7 Distribution | 7100-000 | | $1,474.51 | $278,688.55 |
| 05/18/2017 | 5024 | American Electric Power | Chapter 7 Distribution | 7100-000 | | $20.84 | $278,667.71 |
| 05/18/2017 | 5025 | American Electric Power | Chapter 7 Distribution | 7100-000 | | $30.91 | $278,636.80 |
| 05/18/2017 | 5026 | AVAYA | Chapter 7 Distribution | 7100-000 | | $14.04 | $278,622.76 |
| 05/18/2017 | 5027 | AVAYA | Chapter 7 Distribution | 7100-000 | | $6.36 | $278,616.40 |
| 05/18/2017 | 5028 | TWIN CITY WATER DEPT. | Chapter 7 Distribution | 7100-000 | | $8.13 | $278,608.27 |
| 05/18/2017 | 5029 | PURVIS BROTHERS | Chapter 7 Distribution | 7100-000 | | $101.86 | $278,506.41 |
| 05/18/2017 | 5030 | GARAWAY SCHOOL DISTRICT | Chapter 7 Distribution | 7100-000 | | $111.65 | $278,394.76 |
| 05/18/2017 | 5031 | NORTH CANTON TRANSFER | Chapter 7 Distribution | 7100-000 | | $47.17 | $278,347.59 |
| 05/18/2017 | 5032 | LINDNER, WEAVER & CRANE LLP | Chapter 7 Distribution | 7100-000 | | $14.55 | $278,333.04 |
| 05/18/2017 | 5033 | SUPERIOR TANK & TRAILER | Chapter 7 Distribution | 7100-000 | | $6.87 | $278,326.17 |
| 05/18/2017 | 5034 | PATTERSON'S LAWN SERVICE | Chapter 7 Distribution | 7100-000 | | $6.14 | $278,320.03 |
| 05/18/2017 | 5035 | Clerk, US Bankruptcy Court | Small Dividends | * | | $10.01 | $278,310.02 |
| | | | Claim Amount                    $(2.91) | 7100-001 | | | $278,310.02 |
| | | | Claim Amount                    $(2.83) | 7100-001 | | | $278,310.02 |
| | | | Claim Amount                    $(2.70) | 7100-001 | | | $278,310.02 |
| | | | Claim Amount                    $(1.57) | 7100-001 | | | $278,310.02 |
| 05/18/2017 | 5036 | First National Bank of Dennison | Chapter 7 Distribution | 7100-000 | | $1,180.87 | $277,129.15 |
| 05/18/2017 | 5037 | STANWADE METAL PRODUCTS | Chapter 7 Distribution | 7100-000 | | $23.21 | $277,105.94 |
| 05/18/2017 | 5038 | JOHN M. ALLEN CO. | Chapter 7 Distribution | 7100-000 | | $19.17 | $277,086.77 |
| 05/18/2017 | 5039 | CLIFFORD COCHRAN JR. | Chapter 7 Distribution | 7100-000 | | $8.54 | $277,078.23 |
| 05/18/2017 | 5040 | ELLA TOOLE | Chapter 7 Distribution | 7100-000 | | $5.04 | $277,073.19 |
| 05/18/2017 | 5041 | Marathon Petroleum Company, LLC | Chapter 7 Distribution | 7100-000 | | $205,681.21 | $71,391.98 |
| 05/18/2017 | 5042 | WOOSTER MOTOR WAYS, INC. | Chapter 7 Distribution | 7100-000 | | $465.41 | $70,926.57 |
| | | | **SUBTOTALS** | | $0.00 | $424,326.87 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 05-64330-RKK | Trustee Name: | Anthony DeGirolamo |
|---|---|---|---|
| Case Name: | LAUREL VALLEY OIL CO. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1630 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 7/27/2005 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 1/17/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/18/2017 | 5043 | WOOSTER MOTOR WAYS, INC. | Chapter 7 Distribution | 7100-000 | | $18,453.25 | $52,473.32 |
| 05/18/2017 | 5044 | TONY'S 76 | Chapter 7 Distribution | 7100-000 | | $331.94 | $52,141.38 |
| 05/18/2017 | 5045 | Bjaam Environmental, Inc. | Chapter 7 Distribution | 7100-000 | | $1,783.32 | $50,358.06 |
| 05/18/2017 | 5046 | COCA-COLA ENTERPRISE | Chapter 7 Distribution | 7100-000 | | $21.75 | $50,336.31 |
| 05/18/2017 | 5047 | SAFETY KLEEN SYSTEMS, INC. | Chapter 7 Distribution | 7100-000 | | $218.26 | $50,118.05 |
| 05/18/2017 | 5048 | KNISELY, INC. | Chapter 7 Distribution | 7100-000 | | $10,579.76 | $39,538.29 |
| 05/18/2017 | 5049 | James Knisely | Chapter 7 Distribution | 7100-000 | | $5,587.35 | $33,950.94 |
| 05/18/2017 | 5050 | Truck World, Inc. | Chapter 7 Distribution | 7100-000 | | $33,950.94 | $0.00 |
| 05/19/2017 | | UNITED STATES BANKRUPTCY COURT | Small Dividends paid to Court via ACH | * | | $10.01 | ($10.01) |
| | | | Claim Amount $(2.91) | 7100-000 | | | ($10.01) |
| | | | Claim Amount $(2.83) | 7100-000 | | | ($10.01) |
| | | | Claim Amount $(2.70) | 7100-000 | | | ($10.01) |
| | | | Claim Amount $(1.57) | 7100-000 | | | ($10.01) |
| 05/19/2017 | | UNITED STATES BANKRUPTCY COURT | Filing Fee for Adv. Pro. No. 07-6119 paid via ACH | 2700-000 | | $250.00 | ($260.01) |
| 05/19/2017 | | UNITED STATES BANKRUPTCY COURT | Filing Fee for Adv. Pro. No. 07-6120 paid via ACH | 2700-000 | | $250.00 | ($510.01) |
| 05/19/2017 | | UNITED STATES BANKRUPTCY COURT | Filing Fee for Adv. Pro. No. 07-6121 paid via ACH | 2700-000 | | $250.00 | ($760.01) |
| 05/19/2017 | | UNITED STATES BANKRUPTCY COURT | Filing Fee for Adv. Pro. No. 07-6122 paid via ACH | 2700-000 | | $250.00 | ($1,010.01) |
| 05/19/2017 | | UNITED STATES BANKRUPTCY COURT | Filing Fee for Adv. Pro. No. 07-6123 paid via ACH | 2700-000 | | $250.00 | ($1,260.01) |
| 05/19/2017 | | UNITED STATES BANKRUPTCY COURT | Filing Fee for Adv. Pro. No. 07-6124 paid via ACH | 2700-000 | | $250.00 | ($1,510.01) |
| 05/19/2017 | | UNITED STATES BANKRUPTCY COURT | Filing Fee for Adv. Pro. No. 07-6125 paid via ACH | 2700-000 | | $250.00 | ($1,760.01) |
| 05/19/2017 | | UNITED STATES BANKRUPTCY COURT | Filing Fee for Adv. Pro. No. 07-6126 paid via ACH | 2700-000 | | $250.00 | ($2,010.01) |
| | | | SUBTOTALS | | $0.00 | $72,936.58 | |

| Case No. | 05-64330-RKK | Trustee Name: | Anthony DeGirolamo |
| Case Name: | LAUREL VALLEY OIL CO. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1630 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 7/27/2005 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 1/17/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 05/19/2017 | | UNITED STATES BANKRUPTCY COURT | Filing Fee for Adv. Pro. No. 07-6127 paid via ACH | | 2700-000 | | $250.00 | ($2,260.01) |
| 05/19/2017 | | UNITED STATES BANKRUPTCY COURT | Filing Fee for Adv. Pro. No. 12-6102 paid via ACH | | 2700-000 | | $293.00 | ($2,553.01) |
| 05/19/2017 | 5015 | VOID: UNITED STATES BANKRUPTCY COURT | | | 2700-003 | | ($2,543.00) | ($10.01) |
| 05/19/2017 | 5035 | VOID: Clerk, US Bankruptcy Court | | | * | | ($10.01) | $0.00 |
| | | | Claim Amount | $2.91 | 7100-003 | | | $0.00 |
| | | | Claim Amount | $2.83 | 7100-003 | | | $0.00 |
| | | | Claim Amount | $2.70 | 7100-003 | | | $0.00 |
| | | | Claim Amount | $1.57 | 7100-003 | | | $0.00 |
| 05/25/2017 | 5019 | VOID: Internal Revenue Service | | | 5800-003 | | ($13,202.75) | $13,202.75 |
| 06/01/2017 | | UNITED STATES BANKRUPTCY COURT | Check was returned as "Unable to Forward" Unclaimed funds remitted to the Court via ACH. | | 7100-001 | | $5.04 | $13,197.71 |
| 06/01/2017 | 5040 | VOID: ELLA TOOLE | | | 7100-003 | | ($5.04) | $13,202.75 |
| 06/16/2017 | 5038 | VOID: JOHN M. ALLEN CO. | | | 7100-003 | | ($19.17) | $13,221.92 |
| 06/16/2017 | 5051 | CLERK, U.S. BANKRUPTCY COURT | Check was marked "Return to sender--not at this address." Unclaimed funds remitted to the Court via ACH. | | 7100-001 | | $19.17 | $13,202.75 |
| 08/30/2017 | 5052 | Petro Canada America | Chapter 7 Distribution | | 7100-000 | | $69.50 | $13,133.25 |
| 08/30/2017 | 5052 | VOID: Petro Canada America | Void of Check# 5052 | | 7100-003 | | ($69.50) | $13,202.75 |

SUBTOTALS          $0.00          ($15,212.76)

| Case No. | 05-64330-RKK | | Trustee Name: | Anthony DeGirolamo |
|---|---|---|---|---|
| Case Name: | LAUREL VALLEY OIL CO. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1630 | | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 7/27/2005 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 1/17/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 08/30/2017 | 5053 | Clerk, US Bankruptcy Court | Small Dividends | | * | | $16.24 | $13,186.51 |
| | | | Claim Amount | $(0.99) | 7100-001 | | | $13,186.51 |
| | | | Claim Amount | $(1.46) | 7100-001 | | | $13,186.51 |
| | | | Claim Amount | $(0.66) | 7100-001 | | | $13,186.51 |
| | | | Claim Amount | $(0.30) | 7100-001 | | | $13,186.51 |
| | | | Claim Amount | $(0.38) | 7100-001 | | | $13,186.51 |
| | | | Claim Amount | $(4.80) | 7100-001 | | | $13,186.51 |
| | | | Claim Amount | $(2.22) | 7100-001 | | | $13,186.51 |
| | | | Claim Amount | $(0.69) | 7100-001 | | | $13,186.51 |
| | | | Claim Amount | $(0.32) | 7100-001 | | | $13,186.51 |
| | | | Claim Amount | $(0.29) | 7100-001 | | | $13,186.51 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $13,186.51 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $13,186.51 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $13,186.51 |
| | | | Claim Amount | $(1.10) | 7100-001 | | | $13,186.51 |
| | | | Claim Amount | $(0.90) | 7100-001 | | | $13,186.51 |
| | | | Claim Amount | $(0.40) | 7100-001 | | | $13,186.51 |
| | | | Claim Amount | $(0.24) | 7100-001 | | | $13,186.51 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $13,186.51 |
| | | | Claim Amount | $(1.02) | 7100-001 | | | $13,186.51 |
| | | | | SUBTOTALS | | $0.00 | $16.24 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 05-64330-RKK | |
| Case Name: | LAUREL VALLEY OIL CO. | |
| Primary Taxpayer ID #: | **-***1630 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/27/2005 | |
| For Period Ending: | 1/17/2018 | |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0001 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/30/2017 | 5053 | VOID: Clerk, US Bankruptcy Court | Void of Check# 5053 | * | | ($16.24) | $13,202.75 |
| | | | Claim Amount $0.99 | 7100-003 | | | $13,202.75 |
| | | | Claim Amount $1.46 | 7100-003 | | | $13,202.75 |
| | | | Claim Amount $0.66 | 7100-003 | | | $13,202.75 |
| | | | Claim Amount $0.30 | 7100-003 | | | $13,202.75 |
| | | | Claim Amount $0.38 | 7100-003 | | | $13,202.75 |
| | | | Claim Amount $4.80 | 7100-003 | | | $13,202.75 |
| | | | Claim Amount $2.22 | 7100-003 | | | $13,202.75 |
| | | | Claim Amount $0.69 | 7100-003 | | | $13,202.75 |
| | | | Claim Amount $0.32 | 7100-003 | | | $13,202.75 |
| | | | Claim Amount $0.29 | 7100-003 | | | $13,202.75 |
| | | | Claim Amount $0.14 | 7100-003 | | | $13,202.75 |
| | | | Claim Amount $0.13 | 7100-003 | | | $13,202.75 |
| | | | Claim Amount $0.13 | 7100-003 | | | $13,202.75 |
| | | | Claim Amount $1.10 | 7100-003 | | | $13,202.75 |
| | | | Claim Amount $0.90 | 7100-003 | | | $13,202.75 |
| | | | Claim Amount $0.40 | 7100-003 | | | $13,202.75 |
| | | | Claim Amount $0.24 | 7100-003 | | | $13,202.75 |
| | | | Claim Amount $0.07 | 7100-003 | | | $13,202.75 |
| | | | Claim Amount $1.02 | 7100-003 | | | $13,202.75 |
| 08/30/2017 | 5054 | GARAWAY SCHOOL DISTRICT | Chapter 7 Distribution | 7100-000 | | $5.26 | $13,197.49 |
| 08/30/2017 | 5054 | VOID: GARAWAY SCHOOL DISTRICT | Void of Check# 5054 | 7100-003 | | ($5.26) | $13,202.75 |
| 08/30/2017 | 5055 | First National Bank of Dennison | Chapter 7 Distribution | 7100-000 | | $55.65 | $13,147.10 |
| 08/30/2017 | 5055 | VOID: First National Bank of Dennison | Void of Check# 5055 | 7100-003 | | ($55.65) | $13,202.75 |
| 08/30/2017 | 5056 | Marathon Petroleum Company, LLC | Chapter 7 Distribution | 7100-000 | | $9,692.77 | $3,509.98 |
| 08/30/2017 | 5056 | VOID: Marathon Petroleum Company, LLC | Void of Check# 5056 | 7100-003 | | ($9,692.77) | $13,202.75 |
| 08/30/2017 | 5057 | WOOSTER MOTOR WAYS, INC. | Chapter 7 Distribution | 7100-000 | | $21.94 | $13,180.81 |
| 08/30/2017 | 5057 | VOID: WOOSTER MOTOR WAYS, INC. | Void of Check# 5057 | 7100-003 | | ($21.94) | $13,202.75 |
| 08/30/2017 | 5058 | WOOSTER MOTOR WAYS, INC. | Chapter 7 Distribution | 7100-000 | | $869.61 | $12,333.14 |
| 08/30/2017 | 5058 | VOID: WOOSTER MOTOR WAYS, INC. | Void of Check# 5058 | 7100-003 | | ($869.61) | $13,202.75 |
| | | | | SUBTOTALS | $0.00 | ($16.24) | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 05-64330-RKK | **Trustee Name:** Anthony DeGirolamo |
| **Case Name:** | LAUREL VALLEY OIL CO. | **Bank Name:** Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***1630 | **Checking Acct #:** ******0001 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** DDA |
| **For Period Beginning:** | 7/27/2005 | **Blanket bond (per case limit):** $1,000,000.00 |
| **For Period Ending:** | 1/17/2018 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/30/2017 | 5059 | TONY'S 76 | Chapter 7 Distribution | 7100-000 | | $15.64 | $13,187.11 |
| 08/30/2017 | 5059 | VOID: TONY'S 76 | Void of Check# 5059 | 7100-003 | | ($15.64) | $13,202.75 |
| 08/30/2017 | 5060 | Bjaam Environmental, Inc. | Chapter 7 Distribution | 7100-000 | | $84.04 | $13,118.71 |
| 08/30/2017 | 5060 | VOID: Bjaam Environmental, Inc. | Void of Check# 5060 | 7100-003 | | ($84.04) | $13,202.75 |
| 08/30/2017 | 5061 | SAFETY KLEEN SYSTEMS, INC. | Chapter 7 Distribution | 7100-000 | | $10.28 | $13,192.47 |
| 08/30/2017 | 5061 | VOID: SAFETY KLEEN SYSTEMS, INC. | Void of Check# 5061 | 7100-003 | | ($10.28) | $13,202.75 |
| 08/30/2017 | 5062 | KNISELY, INC. | Chapter 7 Distribution | 7100-000 | | $498.57 | $12,704.18 |
| 08/30/2017 | 5062 | VOID: KNISELY, INC. | Void of Check# 5062 | 7100-003 | | ($498.57) | $13,202.75 |
| 08/30/2017 | 5063 | James Knisely | Chapter 7 Distribution | 7100-000 | | $263.31 | $12,939.44 |
| 08/30/2017 | 5063 | VOID: James Knisely | Void of Check# 5063 | 7100-003 | | ($263.31) | $13,202.75 |
| 08/30/2017 | 5064 | Truck World, Inc. | Chapter 7 Distribution | 7100-000 | | $1,599.94 | $11,602.81 |
| 08/30/2017 | 5064 | VOID: Truck World, Inc. | Void of Check# 5064 | 7100-003 | | ($1,599.94) | $13,202.75 |
| 08/30/2017 | 5065 | Petro Canada America | Chapter 7 Distribution | 7100-000 | | $69.50 | $13,133.25 |
| | | | | **SUBTOTALS** | $0.00 | $69.50 | |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 05-64330-RKK | |
| Case Name: | LAUREL VALLEY OIL CO. | |
| Primary Taxpayer ID #: | **-***1630 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/27/2005 | |
| For Period Ending: | 1/17/2018 | |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0001 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/30/2017 | 5066 | Clerk, US Bankruptcy Court | Small Dividends | | * | | $16.24 | $13,117.01 |
| | | | Claim Amount | $(0.99) | 7100-001 | | | $13,117.01 |
| | | | Claim Amount | $(1.46) | 7100-001 | | | $13,117.01 |
| | | | Claim Amount | $(0.66) | 7100-001 | | | $13,117.01 |
| | | | Claim Amount | $(0.30) | 7100-001 | | | $13,117.01 |
| | | | Claim Amount | $(0.38) | 7100-001 | | | $13,117.01 |
| | | | Claim Amount | $(4.80) | 7100-001 | | | $13,117.01 |
| | | | Claim Amount | $(2.22) | 7100-001 | | | $13,117.01 |
| | | | Claim Amount | $(0.69) | 7100-001 | | | $13,117.01 |
| | | | Claim Amount | $(0.32) | 7100-001 | | | $13,117.01 |
| | | | Claim Amount | $(0.29) | 7100-001 | | | $13,117.01 |
| | | | Claim Amount | $(0.14) | 7100-001 | | | $13,117.01 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $13,117.01 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $13,117.01 |
| | | | Claim Amount | $(1.10) | 7100-001 | | | $13,117.01 |
| | | | Claim Amount | $(0.90) | 7100-001 | | | $13,117.01 |
| | | | Claim Amount | $(0.40) | 7100-001 | | | $13,117.01 |
| | | | Claim Amount | $(0.24) | 7100-001 | | | $13,117.01 |
| | | | Claim Amount | $(0.07) | 7100-001 | | | $13,117.01 |
| | | | Claim Amount | $(1.02) | 7100-001 | | | $13,117.01 |
| 08/30/2017 | 5067 | GARAWAY SCHOOL DISTRICT | Chapter 7 Distribution | | 7100-000 | | $5.26 | $13,111.75 |
| 08/30/2017 | 5068 | First National Bank of Dennison | Chapter 7 Distribution | | 7100-000 | | $55.65 | $13,056.10 |
| 08/30/2017 | 5069 | Marathon Petroleum Company, LLC | Chapter 7 Distribution | | 7100-000 | | $9,692.77 | $3,363.33 |
| 08/30/2017 | 5070 | WOOSTER MOTOR WAYS, INC. | Chapter 7 Distribution | | 7100-000 | | $21.94 | $3,341.39 |
| 08/30/2017 | 5071 | WOOSTER MOTOR WAYS, INC. | Chapter 7 Distribution | | 7100-000 | | $869.61 | $2,471.78 |
| 08/30/2017 | 5072 | TONY'S 76 | Chapter 7 Distribution | | 7100-000 | | $15.64 | $2,456.14 |
| 08/30/2017 | 5073 | Bjaam Environmental, Inc. | Chapter 7 Distribution | | 7100-000 | | $84.04 | $2,372.10 |
| 08/30/2017 | 5074 | SAFETY KLEEN SYSTEMS, INC. | Chapter 7 Distribution | | 7100-000 | | $10.28 | $2,361.82 |
| 08/30/2017 | 5075 | KNISELY, INC. | Chapter 7 Distribution | | 7100-000 | | $498.57 | $1,863.25 |
| 08/30/2017 | 5076 | James Knisely | Chapter 7 Distribution | | 7100-000 | | $263.31 | $1,599.94 |
| | | | SUBTOTALS | | | $0.00 | $11,533.31 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 05-64330-RKK | Trustee Name: | Anthony DeGirolamo |
|---|---|---|---|
| Case Name: | LAUREL VALLEY OIL CO. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1630 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 7/27/2005 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 1/17/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/30/2017 | 5077 | Truck World, Inc. | Chapter 7 Distribution | 7100-000 | | $1,599.94 | $0.00 |
| 08/31/2017 | | CLERK, U.S. BANKRUPTCY COURT | Remittance of Unclaimed Funds to Clerk via ACH | 7100-001 | | $14.55 | ($14.55) |
| 08/31/2017 | | UNITED STATES BANKRUPTCY COURT | Small Dividends remitted to the Court via ACH | * | | $16.24 | ($30.79) |
| | | | $(0.99) | 7100-001 | | | ($30.79) |
| | | | $(1.46) | 7100-001 | | | ($30.79) |
| | | | $(0.66) | 7100-001 | | | ($30.79) |
| | | | $(0.30) | 7100-001 | | | ($30.79) |
| | | | $(0.38) | 7100-001 | | | ($30.79) |
| | | | $(4.80) | 7100-001 | | | ($30.79) |
| | | | $(2.22) | 7100-001 | | | ($30.79) |
| | | | $(0.69) | 7100-001 | | | ($30.79) |
| | | | $(0.32) | 7100-001 | | | ($30.79) |
| | | | $(0.29) | 7100-001 | | | ($30.79) |
| | | | $(0.14) | 7100-001 | | | ($30.79) |
| | | | $(0.13) | 7100-001 | | | ($30.79) |
| | | | $(0.13) | 7100-001 | | | ($30.79) |
| | | | $(1.10) | 7100-001 | | | ($30.79) |
| | | | $(0.90) | 7100-001 | | | ($30.79) |
| | | | $(0.40) | 7100-001 | | | ($30.79) |
| | | | $(0.24) | 7100-001 | | | ($30.79) |
| | | | $(0.07) | 7100-001 | | | ($30.79) |
| | | | $(1.02) | 7100-001 | | | ($30.79) |
| 08/31/2017 | 5032 | STOP PAYMENT: LINDNER, WEAVER & CRANE LLP | Chapter 7 Distribution | 7100-004 | | ($14.55) | ($16.24) |
| | | | | SUBTOTALS | $0.00 | $1,616.18 | |

| Case No. | 05-64330-RKK | Trustee Name: | Anthony DeGirolamo |
| Case Name: | LAUREL VALLEY OIL CO. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1630 | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 7/27/2005 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 1/17/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2017 | 5066 | VOID: Clerk, US Bankruptcy Court | | * | | ($16.24) | $0.00 |
| | | | Claim Amount $0.99 | 7100-003 | | | $0.00 |
| | | | Claim Amount $1.46 | 7100-003 | | | $0.00 |
| | | | Claim Amount $0.66 | 7100-003 | | | $0.00 |
| | | | Claim Amount $0.30 | 7100-003 | | | $0.00 |
| | | | Claim Amount $0.38 | 7100-003 | | | $0.00 |
| | | | Claim Amount $4.80 | 7100-003 | | | $0.00 |
| | | | Claim Amount $2.22 | 7100-003 | | | $0.00 |
| | | | Claim Amount $0.69 | 7100-003 | | | $0.00 |
| | | | Claim Amount $0.32 | 7100-003 | | | $0.00 |
| | | | Claim Amount $0.29 | 7100-003 | | | $0.00 |
| | | | Claim Amount $0.14 | 7100-003 | | | $0.00 |
| | | | Claim Amount $0.13 | 7100-003 | | | $0.00 |
| | | | Claim Amount $0.13 | 7100-003 | | | $0.00 |
| | | | Claim Amount $1.10 | 7100-003 | | | $0.00 |
| | | | Claim Amount $0.90 | 7100-003 | | | $0.00 |
| | | | Claim Amount $0.40 | 7100-003 | | | $0.00 |
| | | | Claim Amount $0.24 | 7100-003 | | | $0.00 |
| | | | Claim Amount $0.07 | 7100-003 | | | $0.00 |
| | | | Claim Amount $1.02 | 7100-003 | | | $0.00 |
| 12/04/2017 | | UNITED STATES BANKRUPTCY COURT | Unclaimed Funds Remitted via ACH | * | | $879.89 | ($879.89) |
| | | | $(869.61) | 7100-001 | | | ($879.89) |
| | | | $(10.28) | 7100-001 | | | ($879.89) |
| 12/04/2017 | 5074 | STOP PAYMENT: SAFETY KLEEN SYSTEMS, INC. | Chapter 7 Distribution | 7100-004 | | ($10.28) | ($869.61) |
| 12/04/2017 | 5071 | STOP PAYMENT: WOOSTER MOTOR WAYS, INC. | Chapter 7 Distribution | 7100-004 | | ($869.61) | $0.00 |
| | | | | SUBTOTALS | $0.00 | ($16.24) | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 05-64330-RKK |
| **Case Name:** | LAUREL VALLEY OIL CO. |
| **Primary Taxpayer ID #:** | **-***1630 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 7/27/2005 |
| **For Period Ending:** | 1/17/2018 |

| | |
|---|---|
| **Trustee Name:** | Anthony DeGirolamo |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0001 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $941,281.61 | $941,281.61 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $638,781.61 | $0.00 | |
| | | | **Subtotal** | | $302,500.00 | $941,281.61 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $302,500.00 | $941,281.61 | |

| For the period of 7/27/2005 to 1/17/2018 | | For the entire history of the account between 09/25/2012 to 1/17/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $302,500.00 | Total Compensable Receipts: | $302,500.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $302,500.00 | Total Comp/Non Comp Receipts: | $302,500.00 |
| Total Internal/Transfer Receipts: | $638,781.61 | Total Internal/Transfer Receipts: | $638,781.61 |
| | | | |
| Total Compensable Disbursements: | $941,281.61 | Total Compensable Disbursements: | $941,281.61 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $941,281.61 | Total Comp/Non Comp Disbursements: | $941,281.61 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 05-64330-RKK | | Trustee Name: | Anthony DeGirolamo |
| Case Name: | LAUREL VALLEY OIL CO. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***1630 | | Checking Acct #: | ******0001 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 7/27/2005 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 1/17/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $2,698,838.86 | $2,698,838.86 | $0.00 |

**For the period of 7/27/2005 to 1/17/2018**

| | |
|---|---|
| Total Compensable Receipts: | $3,993,412.31 |
| Total Non-Compensable Receipts: | $63,000.00 |
| Total Comp/Non Comp Receipts: | $4,056,412.31 |
| Total Internal/Transfer Receipts: | $3,511,794.03 |
| | |
| Total Compensable Disbursements: | $4,056,412.31 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $4,056,412.31 |
| Total Internal/Transfer Disbursements: | $3,511,794.03 |

**For the entire history of the case between 09/15/2005 to 1/17/2018**

| | |
|---|---|
| Total Compensable Receipts: | $3,993,412.31 |
| Total Non-Compensable Receipts: | $63,000.00 |
| Total Comp/Non Comp Receipts: | $4,056,412.31 |
| Total Internal/Transfer Receipts: | $3,511,794.03 |
| | |
| Total Compensable Disbursements: | $4,056,412.31 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $4,056,412.31 |
| Total Internal/Transfer Disbursements: | $3,511,794.03 |

/s/ ANTHONY DEGIROLAMO

ANTHONY DEGIROLAMO